# Exhibit 5



# 2018

## END-OF-YEAR DATA BREACH REPORT

Connect to Wifi

**ITRC | IDENTITY THEFT RESOURCE CENTER**

idtheftcenter.org • 1-888-400-5530

SPONSORED BY:



CYBERSCOUT®

# ITRC — IDENTITY THEFT RESOURCE CENTER

SPONSORED BY


**CYBERSCOUT**

## 2018 KEY FINDINGS

Total number of breaches reported in 2018 are **DOWN 23%** SINCE 2017 **BUT**

**Exposed** Consumer PII records are **UP 126%** FROM 2017



## INDUSTRY

| | 2017 | | 2018 | |
|---|---|---|---|---|
| | ⚠ BREACHES (annual amount) | 🗂 RECORDS EXPOSED (annual amount) | ⚠ BREACHES (annual amount) | 🗂 RECORDS EXPOSED (annual amount) |
| Banking/Credit/Financial | 134 | 3,230,308 | 135 | 1,709,013 |
| Business | 907 | 181,630,520 | 571 | 415,233,143 |
| Education | 128 | 1,418,455 | 76 | 1,408,670 |
| Government/Military | 79 | 6,030,619 | 99 | 18,236,710 |
| Medical/Healthcare | 384 | 5,302,846 | 363 | 9,927,798 |
| Annual Totals | 1,632 | 197,612,748 | 1,244 | 446,515,334 |

**HACKING** was the most common form of data breach



THE **BUSINESS SECTOR** Had the largest amount of data breaches but had the lowest rate of exposure per breach.



THE **HEALTH CARE** FIELD Had the second largest amount of breaches in 2018 and the highest rate of exposure per breach.


Marriott International had the highest number of reported records exposed in 2018, impacting **383 MILLION** people worldwide.


**UNITY-POINT HEALTH** exposed info for **1.4 M** patients.

f ▸ One **MAJOR** breach allowed hackers to access "tokens" for 50 million accounts

G+ ▸ Breached **TWICE** impacting **53 M USERS**

FACEBOOK, GOOGLE

© IDENTITY THEFT RESOURCE CENTER 2019  |  IDTHEFTCENTER.ORG

## EXECUTIVE SUMMARY

### DATA BREACHES, THE NEW NORMAL AND A CALL TO ACTION FOR INDUSTRY

The Identity Theft Resource Center has been tracking publicly-available disclosures of data breaches since 2005 and reporting on it regularly, thanks to our sponsor, CyberScout.  When we started, we knew it was important for us to aggregate this information, provide one central repository for analysis and obtain a greater understanding of this important part of our cybersecurity landscape, as well as inform us how we can better help identity theft victims.  Over the years, our methodology and our understanding have changed with the evolution of the types and severity of breaches.

As our understanding of data breaches change, so too does the definitions and categorizations. Not all data incidents are categorized as a breach – this includes incidents of misuse. We have found the need to include the existence of these incidents, but not necessarily include them in our reporting.  Case in point, this year was the Facebook/Cambridge Analytica incident, which we currently categorize as data abuse and not a breach since users provided permission to the entity originally collecting the information.  This event shined a spotlight on the fact that not only are data breaches now a normal, everyday occurrence, but data abuses are becoming all to frequent.  For each incident that has been reported or that the ITRC has researched, how many more are simply continuing to occur unnoticed and unreported?  Unfortunately, the answer is far more than even experts in this space want to admit.

**TAKE ACTION**

At the Identity Theft Resource Center, we speak with victims of data incidents on a regular basis. Helping address the confusion and true lack of understanding the affected person has about what each incident actually means is our paramount concern.  Simply handling these incidents on a case-by-case basis for an individual victim is not enough – they are becoming too common and affect too many people for us to attempt to provide answers to every impacted person through our call center.  The time has come for all of us – advocates, decision makers, and industry – to develop and use technology to our advantage and create systemic change.  Thieves upgrade, update, communicate and leverage technology to perpetrate their schemes – **why aren't we?**



One of the primary messages to consumers and individuals is that they must understand exactly what type of personal information/data has been compromised.  Without this specific knowledge, it is impossible to provide meaningful risk minimization plans.  Consumers must be given this information in order to understand exactly what type of identity theft for which they are most at risk and what the most important action steps are to take.  Consumers play a significant role in understanding what aspects of their data have been compromised, thoroughly reading their data breach notification letter or the public announcement, but so do companies.

Through a partnership between the ITRC and Futurion LLC, a new tool is being developed that will take the confusion out of these events for every day consumers.  This new tool will launch in March at One World Identity's KNOW conference in Las Vegas.  In keeping with the ITRC's long standing mission of providing best-in-class, **no-cost** assistance to public regarding identity crimes and related issues, this tool will be provided to impacted consumers free-of-cost.

The ITRC is not minimizing the responsibility that industry has in protecting data once it comes into their custody.  We, as consumers, expect that any entity housing our data will be good stewards of that information. The ITRC will continue to advocate for best practices in cybersecurity; however, we also have to acknowledge that the criminals are crafty and persistent and even good companies can be victimized by a data breach.

We want industry to understand that robust cybersecurity practices are necessary to minimize the possibility of a data breach – much effort needs to continue to be concentrated here – but there is also something more they can do if the worst does occur: **provide more transparent reporting on exactly what type of data was compromised**. Every stakeholder needs the reporting entity to be more granular in their notifications including the descriptors of the data compromised.  Not to shame and blame, but because this new remediation tool is only as effective as the data we put into it.

© IDENTITY THEFT RESOURCE CENTER 2019  |  IDTHEFTCENTER.ORG

In order for this new tool to be the most efficient and effective, it needs to have meaningful data made available to analyze. We have done the work to build a tool that minimizes confusion and gives actionable plans to consumers on a breach-by-breach basis, but companies need to be more transparent and granular with their disclosures.  When breach notification letters simply list the compromised data as "Employee records", "XXXX" or even just "Other" (these examples have been taken from actual notifications we reviewed this year), we cannot provide the affected consumers the action plans they need and deserve because we cannot assess what their true risk is.

Data breaches are the new normal. We – all of the various stakeholders in this new era of data breaches – need to create tools that can be used and adopted easily by a large segment of the population.  To effect systemic change, it will require us all to come together to ensure victims have what they need to face this new status-quo.

## LESSONS LEARNED FROM 2018

The variety of industries and types of businesses impacted by breaches in 2018 opened the eyes of many consumers to the fact that breaches have become "the new normal". It's not so much a matter of "if" a breach will happen, but "when" a breach will happen.

Data security professionals are quickly trying to outpace hackers who are working to access and monetize personally identifiable information, but the professionals are not always successful. Vulnerabilities in software platforms and human error and susceptibility to increasingly sophisticated phishing scams are exploited by individuals trying to steal information.

As consumers, we need to protect our information when companies that house our data are the target of breaches.



We examined how consumers' data was affected after breaches in the following industries: social media, travel, financial and healthcare.

## SOCIAL MEDIA AND OVERSHARING OF DATA

Some of the most talked about breaches involve social media platforms or community based mobile applications. The most notable compromised social media platform in 2018 was Facebook. Impacted by multiple incidents, including the Cambridge Analytica data misuse, one significant breach was caused by a vulnerability in coding that allowed hackers to access "tokens" for 50 million accounts. Tokens keep users logged in automatically, giving hackers the ability to view any information users had in their profiles: name, employment information, relatives, phone numbers, date of birth, etc. Users that utilized the Facebook authorization to log in to other platforms, like Instagram and e-commerce sites, potentially allowed hackers access to those accounts as well.

Google+ was breached twice impacting 53 million users. A security bug allowed third-party developers to access public user profile data since 2015. If a user gave permission to an app to access their public profile data, the bug also let developers pull non-public profile fields for the user and user's friends including: full names, email addresses, birth dates, gender, profile photos, places lived, occupation and relationship status. Quora (100 million users impacted) and MyFitnessPal (150 million users impacted) were also breached, allowing hackers access to usernames/emails and passwords as well as personal fitness data in the case of MyFitnessPal.

The use of the same username/password or Facebook login credentials over multiple platforms allows a single breach to impact many accounts. Hackers use the compromised data in an effort to credential crack various platforms in order to gain more access to information. Unique usernames and passwords as well as minimal sharing of personal data allows consumers to minimize their risk of identity theft.

© IDENTITY THEFT RESOURCE CENTER 2019  |  IDTHEFTCENTER.ORG

## TRAVEL AND YOUR DATA

Hospitality company Marriott International had the highest number of reported records exposed in 2018, impacting 383 million people worldwide. The breach exposed information such as passport details, payment card information and date of birth.  In this instance, the unauthorized access dated back to 2014. Airlines were also impacted, with Cathay Pacific and Delta experiencing breaches that exposed much of the same information exposed in the Marriott International breach.



Consumers should ask airlines and hotels what information is necessary to store and for how long on their servers. Driver's license numbers, passport numbers and known-traveler information may be necessary to ensure that you are indeed the person traveling, but the security of the housing and disposal of that data should be a question every traveler asks of the agency requiring the information.

## FINANCIAL INFORMATION AND RETAILERS

Payment card and account information are highly targeted and often the most common information obtained in a data breach. A breach at Hudson Bay (Saks Fifth Avenue, Saks Off 5th and Lord & Taylor stores) exposed payment card information for 5 million shoppers.  A breach at Chegg, a popular online textbook site, impacted 40 million users and included names, addresses, emails, and passwords.

Third-party payment processing platforms have often been the cause of exposure. In 2018, 19 local government agencies publically disclosed that they were impacted by breaches to a third-party payment platform software called Click2Gov. Another breach of payment platform, GovPayNow. com, impacted 2,300 government agencies in 35 states.

Consistent monitoring of bank and credit card accounts, reading credit reports from major agencies, and immediately reporting fraud is crucial to staying ahead of thieves after your financial information.

## HEALTHCARE DATA AND YOU

While any breached entity is a concern, the healthcare industry in particular can have some serious ramifications given the sensitive information stored in their systems. For example, health insurance information for patients and employees usually includes Social Security numbers, dates of birth, diagnoses, prescriptions and even payment information. These pieces of data can be used to commit multiple types of identity theft. Case in point, a phishing attack at UnityPoint Health exposed information for 1.4 million patients and included all the information mentioned above, as well as driver's license numbers. Unfortunately medical records need to contain medical history, but the necessity of keeping information like driver's license numbers and Social Security numbers stored on servers (particularly if medical record numbers serve as unique identifiers) remains to be seen.

## WHAT DOES THIS MEAN FOR INDUSTRY?

In the digital age where the convenience and ease of storing information allows for smoother interactions between companies and consumers, the need for strong data security and privacy and continued vigilance should be at the forefront of everyone's minds. Monetizing consumer data is the primary goal for thieves. Unauthorized use of consumers' personally identifiable information leads to identity theft, which can cause lasting repercussions for the victims.



Consumers and businesses are consistently faced with the dilemma of convenience versus security. Consumers feel very strongly, and rightly so, that businesses should be putting better measures in place to protect their data. However with the yearly increase in instances of identity theft, and the increase in the number of records exposed in data breaches, the responsibility for data security rests both on consumers and businesses.

© IDENTITY THEFT RESOURCE CENTER 2019  |  IDTHEFTCENTER.ORG

## WHAT 2018 TELLS US BY THE NUMBERS

### KEY FINDING #1

## THE TOTAL NUMBER OF BREACHES REPORTED IN 2018 SAW A DECLINE COMPARED TO 2017 BUT THE AMOUNT OF RECORDS CONTAINING SENSITIVE PII GREATLY INCREASED

The total number of breaches reported in 2018 (1,244 breaches) decreased 23 percent from the total number of breaches reported in 2017 (1,632 breaches), but the reported number of consumer records containing sensitive personally identifiable information (PII) jumped significantly – there was a 126 percent increase from 2017 (197,612,748 records exposed) to 2018 (446,515,334 records exposed).

| DATA BREACH ANNUAL COMPARISON (2018 vs. 2017) | | | | |
|---|---|---|---|---|
| | 2018 | | 2017 | |
| Industry | # of Breaches | # of Records Exposed | # of Breaches | # of Records Exposed |
| Banking/Credit/Financial | 135 | 1,709,013 | 134 | 3,230,308 |
| Business | 571 | 415,233,143 | 907 | 181,630,520 |
| Education | 76 | 1,408,670 | 128 | 1,418,455 |
| Government/Military | 99 | 18,236,710 | 79 | 6,030,619 |
| Medical/Healthcare | 363 | 9,927,798 | 384 | 5,302,846 |
| Annual Totals | 1,244 | 446,515,334 | 1,632 | 197,612,748 |

Only half of the total number of breaches reported by the Identity Theft Resource Center in 2018 reported the number of records exposed. It's important to note that when the reporting entity does not provide the number of records exposed, the ITRC indicates this as UNK – we do not include an educated guess or "possible" number of records to ensure that we're providing the best data quality. The actual total number of exposed records likely exceeds the reported number substantially.

The Business sector had the largest amount of data breaches, but the lowest rate of exposure per breach. The Medical/Healthcare sector had the second largest amount of breaches in 2018, and the highest rate of exposure per breach.



Hacking was the most common form of data breach in 2018, totaling 482 data breaches and exposing 16 million (16,698,248) consumer records. Impacting the Medical, Government, Education and Business Sectors, hacking resulted in the third highest exposure of data when considering the total number of records exposed. Unauthorized Access, the second most common form of data breach, totaling 377 data breaches, exposed the highest number of records at 404 million (404,229,807). Accidental Exposure had the third highest number of breaches totaling 114, and ranked second in total number of records exposed at 22 million (22,137,625).

In 2017, Hacking was the most popular form of data breach and ranked first in total number of records exposed - a massive 956 data breaches with 168,049,359 consumer records exposed. Unauthorized Access was the second most common form of data breach with a total of 186 data breaches and only 538,972 records exposed. Employee Error/Negligence/Improper Disposal/Lost was the third most common form of data breach with 166 data breaches and 146,033,289 records exposed, ranking second as the highest number of records exposed for 2017.

As we head into 2019, the ITRC will continue to work with stakeholders to address the use of "unauthorized access" as a catch-all identifier. It is our position that this categorization is not an accurate reflection of the true method of intrusion and doesn't provide stakeholders with the necessary data needed to make informed decisions on remediation.

© IDENTITY THEFT RESOURCE CENTER 2019 | IDTHEFTCENTER.ORG

## 2018 BREACHES BY TYPE/INDUSTRY



## KEY FINDING #2

---

### DATA BREACHES EXPOSED 1.68 BILLION NON-SENSITIVE RECORDS IN ADDITION TO THE 446,515,334 SENSITIVE RECORDS EXPOSED

Sensitive personally identifiable information is not the only information that is exposed in a breach. In 2018, we also captured the number of non-sensitive records (email addresses, passwords, usernames, etc.) exposed through data breaches and found an additional 1.68 billion (1,687,470,669) exposed in addition to the 446,515,334 sensitive records exposed. The exposures stemmed from 37 of the 1,244 breaches.

While some consumers may discount a data breach involving their non-sensitive PII, it's important for them to understand that having this type of information compromised can have serious ramifications as well. A consumer's identity is similar to that of a puzzle and the more accurate pieces a thief has about someone, the more they can successfully represent that person. In addition, thieves can take non-sensitive PII like email addresses and use high-tech software to "guess" the passwords for

© IDENTITY THEFT RESOURCE CENTER 2019 | IDTHEFTCENTER.ORG

all accounts associated with this email. Once they have these credentials, they can change the password, lock the person out of their account and possibly obtain sensitive PII. Multiple business entities that were not impacted by a data breach sent security notifications to alert consumers that thieves were using consumer credentials, stolen from another platform, in the hopes that consumers had used the same information to access their database.



## MONTHLY SENSITIVE vs. NON-SENSITIVE RECORDS EXPOSED

| 2018 TOP FIVE SENSITIVE vs. NON-SENSITIVE DATA BREACHES | | | | |
|---|---|---|---|---|
| | Sensitive | Records Exposed | Non-sensitive | Records Exposed |
| #1 | Starwood Hotels & Resorts Worldwide, LLC (Marriott International) (reported on 11/30/2018) | 383,000,000 | Veeam | 445,000,000 |
| #2 | Government Payment Service Inc. (GovPayNow.com) | 14,000,000 | Exactis | 340,000,000 |
| #3 | Cathay Pacific | 9,400,000 | Under Armour / MyFitnessPal | 150,000,000 |
| #4 | Hudson Bay Company dba Saks Fifth Avenue Lord & Taylor, and Saks OFF 5th | 5,000,000 | FitMetrix owned by Mindbody | 113,500,000 |
| #5 | Firebase (Google) | 4,050,000 | Quora | 100,000,000 |

## KEY FINDING #3

---

# THE BUSINESS INDUSTRY HAD THE HIGHEST NUMBER OF REPORTED BREACHES

The business industry had the highest number of reported breaches In looking at all of the sectors; it was the most impacted having had the highest number of reported breaches in 2018, followed by the medical/healthcare industries and the banking/credit/financial industries.



Almost half of the total number of breaches categorized as Business and Government/Military in 2018 exposed Social Security numbers. SSNs were the highest exposed piece of sensitive PII in all industry categories except for the Medical/Healthcare sector, where protected health information was the highest sensitive PII exposed.

© IDENTITY THEFT RESOURCE CENTER 2019  |  IDTHEFTCENTER.ORG

| Type of Information Exposed* | Banking | Business | Education | Government | Medical |
|---|---|---|---|---|---|
| SSNs Exposed | 88 | 279 | 47 | 51 | 141 |
| Credit Card/Debit Card | 15 | 168 | 4 | 19 | 18 |
| Protected Health Information | 7 | 50 | 10 | 29 | 363 |
| DMV Records | 35 | 82 | 6 | 15 | 37 |
| Financial Accounts | 70 | 106 | 6 | 12 | 24 |
| Other/Undefined | 35 | 203 | 30 | 41 | 78 |
| Email/Password/Username | 14 | 140 | 15 | 10 | 28 |

*It should be noted that the numbers above will total more than the total numbers of breaches for each industry because each "record exposed" can be comprised of multiple types of information.*

Breaking out as a trend in 2018, subcontractor and third-party breaches became a more common occurrence, representing 102 of the total 1,244 breaches reported.  In 2017, 124 breaches were due to a third-party/subcontractor. Third-party/subcontractor breaches released four times the number of exposed records compared to 2017 (4,823,234 records exposed in 2018 vs. 934,604 records exposed in 2017).  Though only 6 percent of breaches in the medical industry and 5.2 percent of breaches in the education industry were due to subcontractors/third-parties, they resulted in over 25 percent of sensitive records exposed for both industries.

| 2018 SUBCONTRACTOR BREACHES BY INDUSTRY | | | | |
|---|---|---|---|---|
| | # of Breaches | % of Total Breaches per Industry | # of Records Exposed | % of Total Records Exposed per Industry |
| Banking | 13 | 9.60% | 94944 | 5.50% |
| Business | 44 | 7.70% | 1470871 | 0.35% |
| Education | 4 | 5.20% | 368241 | 26.14% |
| Government | 19 | 19.19% | 38487 | 0.21% |
| Medical | 22 | 6.00% | 2832558 | 28.50% |
| 2017 SUBCONTRACTOR BREACHES BY INDUSTRY | | | | |
| | # of Breaches | % of Total Breaches per Industry | # of Records Exposed | % of Total Records Exposed per Industry |
| Banking | 9 | 6.70% | 9638 | 0.29% |
| Business | 79 | 8.70% | 755452 | 0.41% |
| Education | 4 | 3.10% | 850 | 0.01% |
| Government | 9 | 11.30% | 14020 | 0.23% |
| Medical | 23 | 5.90% | 154644 | 2.90% |

© IDENTITY THEFT RESOURCE CENTER 2019  |  IDTHEFTCENTER.ORG

## 2018 vs. 2017 SUBCONTRACTOR BREACHES BY INDUSTRY



## 2018 vs. 2017 SUBCONTRACTOR RECORDS EXPOSED



## ABOUT THE 2018 DATA BREACH REPORT

Since 2005, Identity Theft Resource Center has tracked publicly reported data breaches and the number of records containing sensitive personally identifiable information (PII) exposed in each data breach, confirmed by the breached entity itself, various media sources and/or notification lists from government agencies. ITRC tracks breaches for entities that are located in or do business in the United States impacting U.S. consumers.  The methodology for tracking and reporting information about data breaches stems from the fact that data breaches expose information that can lead to identity theft, allowing ITRC to assist victims of these breaches and the potential of subsequent identity theft with customized remediation plans.

» **ITRC CURRENTLY TRACKS SEVEN CAUSES OF DATA COMPROMISE:**
- Insider Theft
- Hacking/Computer Intrusion (includes Phishing, Ransomware/Malware and Skimming)
- Data on the Move
- Physical Theft
- Employee Error/Negligence/Improper Disposal/ Lost
- Accidental Web/Internet Exposure
- Unauthorized Access

The Identity Theft Resource Center currently tracks various types of information compromised, including Social Security number (SSN); credit/debit card number; email/password/user ame; protected health information (PHI); driver's license; financial accounts; other/undefined type of records.

Of note, when the number of records is not provided by the reporting entity, the ITRC will note that the records were "unknown" (UNK) rather than include a possible inaccurate estimate based on the known requirements to report the records exposed. This means that if we know that the jurisdiction that the reporting entity is bound by requires that the breached entity report the actual number above 500 and the number of records breached was less than that, we will not provide a number unless it is reported by the breached entity. This factors into how we report the total number of exposed records.

© IDENTITY THEFT RESOURCE CENTER 2019  |  IDTHEFTCENTER.ORG

WANT EVEN MORE?

———

For more details regarding the annual numbers for data breaches reported to the Identity Theft Resource Center, please see the reports located in the appendix. Each report will provide more granular detail about the incidents reported as much as was made publicly made available. Additionally, the data will be updated throughout 2019 should new information become available for incidents in the 2018 calendar year.

*To view the full data breach report with appendix online visit:*
*https://idtheft.center/2018BreachReport*

*The Identity Theft Resource Center will not provide permission nor will we condone the use of our materials to endorse or sell a product or service, generate leads or revenue for another organization or any other use deemed outside of our mission or core values. Any use of our materials without permission is expressly forbidden.*



# ITRC | IDENTITY THEFT RESOURCE CENTER

idtheftcenter.org • 1-888-400-5530

3625 Ruffin Road #204
San Diego, CA 92123

SPONSORED BY:

**CYBERSCOUT®**

# APPENDIX

## 2018 BREACH REPORT

[ END OF YEAR TOTALS ]

© IDENTITY THEFT RESOURCE CENTER 2019  |  IDTHEFTCENTER.ORG



# DATA BREACH REPORTS

January 1, 2018 - December 31, 2018



The ITRC Data Breach Report, and supplemental documents, are brought to you by CyberScout.  We would like to thank CyberScout for their continued financial support.

## CONTENTS

**Information & Background on ITRC** ...........3

**Methodology** ...............................................4

**ITRC Breach Category Summary** ...............5

**ITRC Breach List** .......................................6

**The ITRC Data Breach Report is sponsored by:**



*Formerly* IDT911

CyberScout delivers a comprehensive suite of breach mitigation and identity management solutions to empower you to:

- Reduce your risk of a data breach occuring
- React swiftly and appropriately in the event a breach happens
- Manage the reputation of your organization and of those affected by the breach

Visit **www.CyberScout.com** or call **888.682.5911** today to learn more.

Identity Theft Resource Center would like to thank **CyberScout** for their continued financial support.

## Information and Background on ITRC

Information management is critically important to all of us - as employees and consumers. For that reason, the Identity Theft Resource Center has been tracking security breaches since 2005, looking for patterns, new trends and any information that may better help us to educate consumers and businesses on the need for understanding the value of protecting personal identifying information.

**What is a breach?**  The ITRC defines a data breach as an incident in which an individual name plus a Social Security number, driver's license number, medical record or financial record (credit/debit cards included) is potentially put at risk because of exposure. This exposure can occur either electronically or in paper format. The ITRC will also capture breaches that do not, by the nature of the incident, trigger data breach notification laws. Generally, these breaches consist of the exposure of user names, emails and passwords without involving sensitive personal identifying information. These breach incidents will be included by name but *without* the total number of records exposed in the cumulative annual total.

There are currently two ITRC breach reports which are updated and posted on-line on a weekly basis. The *ITRC Breach Report* presents detailed information about data exposure events along with running totals for a specific year.  Breaches are broken down into five categories, as follows: business, banking/credit/financial, educational, Government/Military and medical/healthcare. The *ITRC Breach Stats Report* provides a summary of this information by category.  Other more detailed reports may be generated on a quarterly basis or as dictated by trends.

It should be noted that data breaches are not all alike. Security breaches can be broken down into a number of additional sub-categories by what happened and what information (data) was exposed.  What they all have in common is they usually contain personal identifying information (PII) in a format easily read by thieves, in other words, not encrypted.

The ITRC currently tracks seven categories of data loss methods:  Insider Theft, Hacking (which includes Spearphishing, Ransomware, and Skimming), Data on the Move, Employee error/Negligence/Improper disposal/Lost, Accidental web/Internet Exposure, Physical Theft and Unauthorized Access. (Please note that Accidental email, previously included with Accidental web/Internet Exposure, has been re-categorized under the Employee error/Negligence/Improper disposal/Lost category.) Subcontractor/Third Party/BA is included here but is combined with one of the above.  In these, as well as some other breaches, there may be more than one category checked.

The ITRC breach list also tracks types of information compromised:

- Social Security number
- Credit/Debit Card number
- Protected Health Information (PHI)
- DMV Records
- Financial Accounts
- Email/Password/User Name
- Other/Undefined Type of Records

## Methodology

The ITRC breach list is a compilation of data breaches confirmed by various media sources or notification lists from state governmental agencies.  This list is updated daily, and published each Tuesday.

Breaches on this list typically have exposed information which could potentially lead to identity theft, including Social Security numbers, financial account information, or medical information. ITRC follows U.S. Federal guidelines about what combination of personal information comprise a unique individual, and the exposure of which will constitute a data breach.

**Records Reported:**

This field has been changed to more accurately reflect the circumstances surrounding the number of records exposed.  The numeral "0" has been replaced with "Unknown" - recognizing the number of records may have been reported to some other entity (i.e. government or law enforcement), but is not provided in the information available to the ITRC.

**Breach categories:**

*Business*:  This category encompasses retail services, hospitality and tourism, professional, trade, transportation, utilities, payment processors and other entities not included in the other four sectors. It also includes nonprofit organizations, industry associations, non-government social service providers, as well as life insurance companies and insurance brokers (non-medical).

*Education*:  Any public or private educational facility, from pre-school through university level. This category does not include scholarship providers, after school entities, or tutoring organizations.

*Medical/Healthcare:*  Any medical covered entity (CE) or business associate (BA), as defined by HIPAA, in the healthcare industry.  Also includes healthcare facilities and organizations which may be attached to schools and universities, and *may* include pharmaceutical manufacturers. Insurance companies may vary by industry – medical and long term insurance providers will be classified as medical healthcare.  (Included on hhs.gov list).

> *Covered entities are defined in the HIPAA rules as (1) health plans, (2) health care clearinghouses, and (3) health care providers who electronically transmit any health information in connection with transactions for which HHS has adopted standards. A "business associate" is a person or entity that performs certain functions or activities that involve the use or disclosure of protected health information on behalf of, or provides services to, a covered entity.*

*Government/Military*:  Any city, county, state, national or military entity; or a department within one of these entities.  In the event that a medical facility is also a government or military entity, it will be listed under Government/Military.  Entities such as Veteran Association Medical Centers (VAMC) will be included in this sector.

*Banking/Credit/Financial:*  This sector includes entities such as banks, credit unions, credit card companies, mortgage and loan brokers, financial services, investment firms and trust companies, payday lenders and pension funds (401 savings plans)



# Identity Theft Resource Center

## 2018 - Data Breach Category Summary



How is this report produced?  What are the rules?  See below for details.

Report Date:   1/7/2019

| | | | | |
|---|---|---|---|---|
| **Totals for Category:** | **Banking/Credit/Financial** | # of Breaches: 135 | # of Records: | 1,709,013 |
| | | % of Breaches: 10.9 | %of Records: | 0.4% |
| **Totals for Category:** | **Business** | # of Breaches: 571 | # of Records: | 415,233,143 |
| | | % of Breaches: 45.9 | %of Records: | 93.0% |
| **Totals for Category:** | **Educational** | # of Breaches: 76 | # of Records: | 1,408,670 |
| | | % of Breaches: 6.1% | %of Records: | 0.3% |
| **Totals for Category:** | **Government/Military** | # of Breaches: 99 | # of Records: | 18,236,710 |
| | | % of Breaches: 8.0% | %of Records: | 4.1% |
| **Totals for Category:** | **Medical/Healthcare** | # of Breaches: 363 | # of Records: | 9,927,798 |
| | | % of Breaches: 29.2 | %of Records: | 2.2% |
| | **Totals for All Categories:** | # of Breaches: 1244 | # of Records: | 446,515,334 |
| | | % of Breaches: 100.0 | %of Records: | 100.0% |

| **2018 Breaches Identified by the ITRC as of:** | 1/7/2019 | **Total Breaches:** | 1,244 |
|---|---|---|---|
| | | **Records Exposed:** | 446,515,334 |

The Identity Theft Resource Center breach database is updated daily and published to our website weekly. A US-based breach, as identified by our current process, is considered public when one of these occur:
1) Published by a credible source (sources include Offices of the Attorney General, and established media – TV news, radio, newspapers)
2) A letter notifying a potential victim has been received
ITRC will provide attribution of the source and include the relevant data to the extent that has been made public in our findings.  If the number of records is not made publicly available, ITRC will note that in the report as "unknown" indicating we do not have the specifics of the actual number impacted. Identity Theft Resource Center reserves the right to make an educated estimate to the potential of impact based on our knowledge and understanding of the specifics of the policies of the reporting entity.



*The ITRC would like to thank CyberScout for its financial support of the ITRC Breach Report, ITRC Breach Stats Report and all supplemental breach reports.*

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center



## IDENTITY THEFT RESOURCE CENTER

**2018 Breach List:**    **Total Breaches:**    **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| California Department of Insurance ("CDI") | CA | 12/13/2018 | Electronic | Government/Military | Unknown |

Source:    www.databreaches.net
URL:    #https://www.databreaches.net/california-department-of-insurance-vulnerability-potentially-exposed-thousands-of-ssn-

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Humana Inc (reported 12/31/2018) | KY | 12/31/2018 | Paper Data | Medical/Healthcare | 684 |

Source:    oag.ca.gov
URL:    #https://oag.ca.gov/system/files/HUM1%20Notification%20-%20HU18005C9%20-%20Multiple%20-%20Bankers%20Life_0

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Blur | MA | 12/31/2018 | Electronic | Business | Unknown |

Source:    www.abine.com
URL:    #https://www.abine.com/blog/2018/blur-security-update/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Wolverine Solutions Group (Blue Cross Blue Shield of Michigan vendor) | MI | 12/28/2018 | Electronic | Medical/Healthcare | Unknown |

Source:    ago.vermont.gov
URL:    #https://ago.vermont.gov/blog/2018/12/28/wolverine-solutions-group-snotice-of-data-breach-to-consumers/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Dermatologists of Southwest Ohio | OH | 12/20/2018 | Paper Data | Medical/Healthcare | 733 |

Source:    ocrportal.hhs.gov
URL:    #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Ben-Ora, Hansen & Vanesian Imaging, Ltd d/b/a Solis Mammography | AZ | 12/14/2018 | Electronic | Medical/Healthcare | 500 |

Source:    www.solismammo.com
URL:    #https://www.solismammo.com/tinymce2016/plugins/moxiemanager/data/files/Solis.Sub%20Notice.12.14.18%20%28003

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Aimbridge Hospitality Holdings, LLC (reported on 12/31/2018) | TX | 12/31/2018 | Electronic | Business | Unknown |

Source:    oag.ca.gov
URL:    #https://oag.ca.gov/system/files/Aimbridge%20Hospitality%20-%20Notice%20of%20Data%20Event%20-%20Exhibit%201

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| MJ Insurance | IN | 12/26/2018 | Electronic | Business | Unknown |

Source:    oag.ca.gov
URL:    #https://oag.ca.gov/system/files/CHDOCS01-%232634704-v1-AG-CA-Notification-Letter_0.PDF#

# Identity Theft Resource Center

**ITRC**
IDENTITY THEFT
RESOURCE CENTER

**CYBER SCOUT**

**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| San Jose State University ("SJSU") | CA | 12/26/2018 | Electronic | Education | Unknown |

Source:   oag.ca.gov
URL:   #https://oag.ca.gov/system/files/181226__CA_AG_Notice_Portal_Appendix_-_SJSU_0.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Steward Medical Group | MA | 11/28/2018 | Electronic | Medical/Healthcare | 16,276 |

Source:   ocrportal.hhs.gov
URL:   #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| CHI Health Care, Inc. | MD | 11/30/2018 | Paper Data | Medical/Healthcare | 722 |

Source:   ocrportal.hhs.gov
URL:   #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Alpha-Omega Endocrinology, Diabetes and Metabolism Center, PC | AZ | 12/12/2018 | Electronic | Medical/Healthcare | 1,000 |

Source:   ocrportal.hhs.gov
URL:   #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Smile Designs by Sandwick | MN | 12/13/2018 | Electronic | Medical/Healthcare | 900 |

Source:   ocrportal.hhs.gov
URL:   #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Massachusetts General Hospital | MA | 12/14/2018 | Paper Data | Medical/Healthcare | 588 |

Source:   ocrportal.hhs.gov
URL:   #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Fort Defiance Indian Hospital | AZ | 12/17/2018 | Electronic | Medical/Healthcare | 1,000 |

Source:   ocrportal.hhs.gov
URL:   #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Indiana Department of Workforce Development | IN | 8/10/2018 | Paper Data | Government/Military | 2,645 |

Source:   www.wthr.com
URL:   #https://www.wthr.com/article/indianapolis-man-finds-sensitive-documents-his-backyard#

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center

**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Chicago Public Schools - Ogden Elementary School | IL | 12/28/2018 | Electronic | Education | Unknown |
| Source: | news.wttw.com | | | | |
| URL: | #https://news.wttw.com/2018/12/28/cps-ousted-ogden-principal-exposed-private-student-info-new-data-breach# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Tift Regional Medical Center | GA | 12/18/2018 | Electronic | Medical/Healthcare | 1,045 |
| Source: | ocrportal.hhs.gov | | | | |
| URL: | #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Family Physicians Group | FL | 12/29/2018 | Electronic | Medical/Healthcare | 8,400 |
| Source: | www.hipaajournal.com | | | | |
| URL: | #https://www.hipaajournal.com/orlando-family-physicians-group-phishing-attack-impacts-8400-patients/# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Dental Center of Northwest Ohio (IT vendor Arakyta) | OH | 12/28/2018 | Electronic | Medical/Healthcare | Unknown |
| Source: | dentalcenternwo.org | | | | |
| URL: | #http://dentalcenternwo.org/2018/12/notice-of-data-privacy-event/# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Choice Rehabilitation | MO | 12/18/2018 | Electronic | Medical/Healthcare | 4,309 |
| Source: | www.databreaches.net | | | | |
| URL: | #https://www.databreaches.net/mo-choice-rehabilitation-notifies-patients-after-hack-of-corporate-email-account/# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Blue Cross Blue Shield of Michigan | MI | 12/28/2018 | Electronic | Medical/Healthcare | 15,000 |
| Source: | www.hipaajournal.com | | | | |
| URL: | #https://www.hipaajournal.com/15000-customers-notified-about-blue-cross-blue-shield-of-michigan-data-breach/# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Housing Authority of the City of Salem | OR | 12/31/2018 | Electronic | Business | Unknown |
| Source: | www.salemhousingor.com | | | | |
| URL: | #https://www.salemhousingor.com/pressrelease/# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Infinera Corporation | CA | 12/27/2018 | Electronic | Business | Unknown |
| Source: | dojmt.gov | | | | |
| URL: | #https://dojmt.gov/wp-content/uploads/Infinera-Corporation.pdf# | | | | |

# Identity Theft Resource Center

**ITRC**
IDENTITY THEFT
RESOURCE CENTER

**CYBER SCOUT**

**2018 Breach List:** **Total Breaches:** **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| General Dynamics Information Technology | VA | 12/28/2018 | Electronic | Business | Unknown |
| Source: | dojmt.gov | | | | |
| URL: | #https://dojmt.gov/wp-content/uploads/General-Dynamics-Information-Technology.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Westminster College (reported on 12/28/2018) | UT | 12/28/2018 | Electronic | Education | Unknown |
| Source: | dojmt.gov | | | | |
| URL: | #https://dojmt.gov/wp-content/uploads/Westminster-College.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Paylocity Corporation | IL | 11/28/2018 | Electronic | Business | Unknown |
| Source: | oag.ca.gov | | | | |
| URL: | #https://oag.ca.gov/system/files/ACID_PRINTERPROOFS_20181121_paylocity501_CA%20%28SAMPLE%29_0.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| www.DiscountMugs.com | FL | 12/31/2018 | Electronic | Business | Unknown |
| Source: | dojmt.gov | | | | |
| URL: | #https://dojmt.gov/wp-content/uploads/Bel-USA-LLC-DiscountMugs.com_.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| College of Eastern Idaho ("CEI") | ID | 12/27/2018 | Electronic | Education | Unknown |
| Source: | dojmt.gov | | | | |
| URL: | #https://dojmt.gov/wp-content/uploads/College-of-Eastern-Idaho-CEI.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| 4A's Benefits | NC | 12/26/2018 | Electronic | Business | Unknown |
| Source: | dojmt.gov | | | | |
| URL: | #https://dojmt.gov/wp-content/uploads/4As-Benefits.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Kestra Investment Services, LLC (third party service provider Capital | TX | 12/20/2018 | Electronic | Banking/Credit/Financial | Unknown |
| Source: | dojmt.gov | | | | |
| URL: | #https://dojmt.gov/wp-content/uploads/Kestra-Investment-Services-LLC.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Capitol Law Group, PLLC | ID | 12/20/2018 | Electronic | Business | Unknown |
| Source: | dojmt.gov | | | | |
| URL: | #https://dojmt.gov/wp-content/uploads/Capitol-Law-Group-PLLC.pdf# | | | | |

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center



**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Avis Budget Car Rental, LLC | NJ | 12/19/2018 | Electronic | Business | Unknown |

Source: dojmt.gov
URL: #https://dojmt.gov/wp-content/uploads/Avis-Budget-Car-Rental-LLC.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| GoldSilver LLC | NY | 12/19/2018 | Electronic | Business | 243,000 |

Source: dojmt.gov
URL: #https://dojmt.gov/wp-content/uploads/GoldSilver-LLC.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Bethesda Support | MD | 12/6/2018 | Electronic | Business | Unknown |

Source: motherboard.vice.com
URL: #https://motherboard.vice.com/en_us/article/7xy789/bethesda-accidentally-leaked-personal-data-of-fallout-76-customer

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Warby Parker - Jand Inc. | NY | 12/21/2018 | Electronic | Business | Unknown |

Source: ago.vermont.gov
URL: #https://ago.vermont.gov/blog/2018/12/20/warby-parker-jand-inc-notice-of-data-breach-to-consumers/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Podiatric Offices of Bobby Yee | CA | 12/21/2018 | Electronic | Medical/Healthcare | 24,000 |

Source: www.yeefootdoc.com
URL: #http://www.yeefootdoc.com/var/m_1/1d/1d0/26866/753544-dr.%20yee%20-%20website%20notice.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Benchmade Knife Co., Inc. | OR | 12/21/2018 | Electronic | Business | Unknown |

Source: www.benchmade.com
URL: #https://www.benchmade.com/security_info#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| San Diego Unified School District | CA | 12/21/2018 | Electronic | Education | 500,000 |

Source: www.sandiegounified.org
URL: #https://www.sandiegounified.org/sites/default/files_link/district/files/All%20student%20email%20-%20GNotice%20of%2

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Bruegger's Bagels | TX | 12/20/2018 | Electronic | Business | Unknown |

Source: assets.coffeeandbagels-static.com
URL: #https://assets.coffeeandbagels-static.com/brueggers/Data-Security-Notice.pdf#

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center

**IDENTITY THEFT RESOURCE CENTER**

**CYBER SCOUT®**

**2018 Breach List:**     **Total Breaches:**     **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Caribou Coffee** | MN | 12/20/2018 | Electronic | Business | Unknown |

Source:     assets.coffeeandbagels-static.com
URL:     #https://assets.coffeeandbagels-static.com/cariboucoffee/Data-Security-Notice.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Coffee & Bagel Brands** | MN | 12/20/2018 | Electronic | Business | Unknown |

Source:     assets.coffeeandbagels-static.com
URL:     #https://assets.coffeeandbagels-static.com/coffeeandbagels/Data-Security-Notice.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Ameriprise Financial Services, Inc. (reported on 12/21/2018)** | MN | 12/21/2018 | Electronic | Banking/Credit/Financial | Unknown |

Source:     dojmt.gov
URL:     #https://dojmt.gov/wp-content/uploads/Ameriprise-Financial-Services-Inc.-1.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **4 Ever Life Insurance Company** | IL | 12/14/2018 | Electronic | Business | Unknown |

Source:     dojmt.gov
URL:     #https://dojmt.gov/wp-content/uploads/4-Ever-Life-Insurance.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **www.backcountryedge.com (Backcountry Edge Inc.)** | PA | 12/11/2018 | Electronic | Business | Unknown |

Source:     dojmt.gov
URL:     #https://dojmt.gov/wp-content/uploads/Backcountry-Edge.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Beecher Carlson** | GA | 12/11/2018 | Electronic | Business | Unknown |

Source:     dojmt.gov
URL:     #https://dojmt.gov/wp-content/uploads/Beecher-Carlson.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Sunquest Information Systems, Inc.** | AZ | 12/6/2018 | Electronic | Business | Unknown |

Source:     dojmt.gov
URL:     #https://dojmt.gov/wp-content/uploads/Sunquest-Information-Systems-Inc..pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Asurint** | OH | 12/3/2018 | Electronic | Business | Unknown |

Source:     doj.nh.gov
URL:     #https://www.doj.nh.gov/consumer/security-breaches/documents/asurint-20181203.pdf#

Copyright 2018 Identity Theft Resource Center



# Identity Theft Resource Center

**2018 Breach List:** **Total Breaches:** **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **NFM Lending** | MD | 12/14/2018 | Electronic | Banking/Credit/Financial | Unknown |

Source: doj.nh.gov
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/nfm-lending-20181217.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **MetLife (reported 12/18/2018)** | NY | 12/18/2018 | Electronic | Business | Unknown |

Source: doj.nh.gov
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/metlife-20181219.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Luzerne Bank** | PA | 12/6/2018 | Electronic | Banking/Credit/Financial | Unknown |

Source: doj.nh.gov
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/luzerne-bank-20181206.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **www.hardwaresource.com (San Diego Hardware)** | CA | 12/5/2018 | Electronic | Business | Unknown |

Source: doj.nh.gov
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/san-diego-hardware-20181205.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Springstone Financial** | MA | 12/14/2018 | Electronic | Banking/Credit/Financial | Unknown |

Source: doj.nh.gov
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/springstone-financial-20181218.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Exude Benefits Group** | PA | 12/14/2018 | Electronic | Business | Unknown |

Source: ago.vermont.gov
URL: #https://ago.vermont.gov/blog/2018/12/14/exude-inc-notice-of-data-breach-to-consumers/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Century Spring Corp.** | CA | 12/14/2018 | Electronic | Business | Unknown |

Source: ago.vermont.gov
URL: #https://ago.vermont.gov/blog/2018/12/14/century-spring-notice-of-data-breach-to-consumers/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Inforwarstore.com (FreeSpeech Systems, LLC)** | TX | 12/14/2018 | Electronic | Business | Unknown |

Source: ago.vermont.ogv
URL: #https://ago.vermont.gov/blog/2018/12/14/infowarstore-com-free-speech-systems-notice-of-data-breach-to-consumers/

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center

**ITRC**
IDENTITY THEFT
RESOURCE CENTER

**CYBER SCOUT**

**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Robert Graham Designs | NY | 12/7/2018 | Electronic | Business | Unknown |

Source: ago.vermont.gov
URL: #https://ago.vermont.gov/blog/2018/12/07/robert-graham-designs-sbn-to-consumers/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Okabena Company & Okabena Investment Services, Inc. | MN | 12/12/2018 | Electronic | Banking/Credit/Financial | Unknown |

Source: ago.vermont.gov
URL: #https://ago.vermont.gov/blog/2018/12/12/okabena-sbn-to-consumers/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| ACE Cash Express, Inc. | TX | 12/14/2018 | Electronic | Banking/Credit/Financial | Unknown |

Source: oag.ca.gov
URL: #https://oag.ca.gov/system/files/ACE-%20CA-%20Letter_0.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| www.bevmo.com (Beverages & More, Inc. dba BevMo!) | CA | 12/14/2018 | Electronic | Business | Unknown |

Source: oag.ca.gov
URL: #https://oag.ca.gov/system/files/Sample%20Notice_27.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Michael Koch dba Lockhart, Britton & Koch | CA | 12/10/2018 | Electronic | Business | Unknown |

Source: oag.ca.gov
URL: #https://oag.ca.gov/system/files/SamDataBreach_0.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Washington County School Department (AOS 77) | ME | 12/12/2018 | Electronic | Education | 2,000 |

Source: q1065.fm
URL: #http://q1065.fm/washington-county-school-department-warns-of-data-breach/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Butler County | OH | 12/4/2018 | Electronic | Government/Military | 1,350 |

Source: healthitsecurity.com
URL: #https://healthitsecurity.com/news/email-error-lack-of-encryption-breaches-nebraska-patient-data#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| NASA ("National Aeronautics and Space Administration") | DC | 12/18/2018 | Electronic | Government/Military | Unknown |

Source: spaceref.com
URL: #http://spaceref.com/news/viewsr.html?pid=52074#

Copyright 2018 Identity Theft Resource Center



# Identity Theft Resource Center

**2018 Breach List:** **Total Breaches:** **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| www.hammernutrition.com (website provider) | MT | 12/19/2018 | Electronic | Business | Unknown |

Source: databreaches.net
URL: #https://www.databreaches.net/hammer-nutrition-notifies-customers-after-discovering-hack-of/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Dr. Ben Lynch, LLC | OR | 12/17/2018 | Electronic | Medical/Healthcare | Unknown |

Source: ago.vermont.gov
URL: #https://ago.vermont.gov/blog/2018/12/17/dr-ben-lynch-llc-notice-of-data-breach-to-consumers/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| BJC HealthCare | MO | 12/19/2018 | Electronic | Medical/Healthcare | 5,850 |

Source: www.bjc.org
URL: #https://www.bjc.org/About-Us/Newsroom/BJC-News/ArtMID/897/ArticleID/4055/BJC-notifies-individuals-of-event-that-c

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Elizabethtown Community Hospital | NY | 12/17/2018 | Electronic | Medical/Healthcare | 32,470 |

Source: www.ech.org
URL: #https://www.ech.org/Data-Security-Incident#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| City of San Angelo (Click2Gov) | TX | 9/12/2018 | Electronic | Government/Military | Unknown |

Source: www.gosanangelo.com
URL: #https://www.gosanangelo.com/story/news/local/2018/09/12/city-some-water-customers-should-replace-credit-cards-w

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| City of Topeka (Click2Gov) | KS | 12/10/2018 | Electronic | Government/Military | 10,000 |

Source: www.topeka.org
URL: #https://www.topeka.org/news/city-of-topeka-potential-victim-of-a-cyber-attack/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Wright County | MN | 12/12/2018 | Electronic | Government/Military | 72,000 |

Source: www.co.wright.mn.us
URL: #https://www.co.wright.mn.us/CivicAlerts.aspx?AID=974#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| CCRM Dallas-Fort Worth | TX | 12/3/2018 | Electronic | Medical/Healthcare | 1,117 |

Source: www.ccrmivf.com
URL: #https://www.ccrmivf.com/wp-content/uploads/2018/11/CCRM-Dallas-Data-Security-Incident.pdf#



# Identity Theft Resource Center



**2018 Breach List:** **Total Breaches:** **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Washington State Employees Credit Union (WSECU) | WA | 11/16/2018 | Electronic | Banking/Credit/Financial | 2,000 |

Source: agportal-s3bucket.s3.amazonaws.com
URL: [https://agportal-s3bucket.s3.amazonaws.com/uploadedfiles/Home/Safeguarding_Consumers/Data_Breach/Washingto](https://agportal-s3bucket.s3.amazonaws.com/uploadedfiles/Home/Safeguarding_Consumers/Data_Breach/Washingto)

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Jared and Kay Jewelers (Signet Jewelers) | OH | 12/3/2018 | Electronic | Business | Unknown |

Source: krebsonsecurity.com
URL: [https://krebsonsecurity.com/2018/12/jared-kay-jewelers-parent-fixes-data-leak/#](https://krebsonsecurity.com/2018/12/jared-kay-jewelers-parent-fixes-data-leak/#)

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Washington State Patrol | WA | 11/27/2018 | Electronic | Government/Military | 1,500 |

Source: agportal-s3bucket.s3.amazonaws.com
URL: [https://agportal-s3bucket.s3.amazonaws.com/uploadedfiles/Home/Safeguarding_Consumers/Data_Breach/Washingto](https://agportal-s3bucket.s3.amazonaws.com/uploadedfiles/Home/Safeguarding_Consumers/Data_Breach/Washingto)

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Ronin Gallery, LLC | NY | 12/12/2018 | Electronic | Business | Unknown |

Source: ago.vermont.gov
URL: [http://ago.vermont.gov/blog/2018/12/12/ronin-gallery-notice-of-data-breach-to-consumers/#](http://ago.vermont.gov/blog/2018/12/12/ronin-gallery-notice-of-data-breach-to-consumers/#)

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| AltMed ("MUV") | FL | 12/1/2018 | Electronic | Business | Unknown |

Source: databreaches.net
URL: [https://www.databreaches.net/data-breach-at-florida-dispensary-highlights-vulnerabilities/#](https://www.databreaches.net/data-breach-at-florida-dispensary-highlights-vulnerabilities/#)

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Google+ #2 (reported on 12/10/2018) | CA | 12/10/2018 | Electronic | Business | Unknown |

Source: www.blog.google.com
URL: [https://www.blog.google/technology/safety-security/expediting-changes-google-plus/#](https://www.blog.google/technology/safety-security/expediting-changes-google-plus/#)

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Locksmith Services (American IP Marketing) | TX | 12/3/2018 | Electronic | Business | 3,000 |

Source: blog.burke-consulting.net
URL: [https://blog.burke-consulting.net/security-breach-locksmith-services/#](https://blog.burke-consulting.net/security-breach-locksmith-services/#)

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| East End Disability Associates, Inc. - Guardians and/or Family Members | NY | 11/16/2018 | Electronic | Medical/Healthcare | Unknown |

Source: www.eed-a.org
URL: [https://www.eed-a.org/uploads/4/2/6/0/42607963/letter_to_guardians.pdf#](https://www.eed-a.org/uploads/4/2/6/0/42607963/letter_to_guardians.pdf#)

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center



**2018 Breach List:**    **Total Breaches:**    **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| East End Disability Associates, Inc. - Contractors | NY | 11/16/2018 | Electronic | Medical/Healthcare | Unknown |

Source:    www.eed-a.org
URL:    #https://www.eed-a.org/uploads/4/2/6/0/42607963/letter_to_vendors.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| East End Disability Associates, Inc. - Current and Former Employees | NY | 11/16/2018 | Electronic | Medical/Healthcare | Unknown |

Source:    www.eed-a.org
URL:    #https://www.eed-a.org/uploads/4/2/6/0/42607963/letter_to_current_and_former_eeda_employees.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| East End Disability Associates, Inc. - Program Participants | NY | 11/16/2018 | Electronic | Medical/Healthcare | Unknown |

Source:    www.eed-a.org
URL:    #https://www.eed-a.org/uploads/4/2/6/0/42607963/letter_to_program_participants.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Mind and Motion Developmental Centers of Georgia ("Mind and Motion, | GA | 11/29/2018 | Electronic | Medical/Healthcare | 16,000 |

Source:    mindmotioncenters.com
URL:    #http://www.mindmotioncenters.com/wp-content/uploads/2018/11/Mind-and-Motion-Breach-Notification-Letter.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Elliot Health System | NH | 11/29/2018 | Electronic | Medical/Healthcare | Unknown |

Source:    doj.nh.gov
URL:    #https://www.doj.nh.gov/consumer/security-breaches/documents/elliot-health-20181205.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| KMS Financial Services, Inc. | WA | 12/3/2018 | Electronic | Banking/Credit/Financial | Unknown |

Source:    dojmt.gov
URL:    #https://dojmt.gov/wp-content/uploads/KMS-Financial-Services-Inc.-KMS.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| EmployBridge | GA | 12/5/2018 | Electronic | Business | Unknown |

Source:    dojmt.gov
URL:    #https://dojmt.gov/wp-content/uploads/EmployBridge.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Harley-Davidson Motor Company, Inc. | WI | 12/6/2018 | Electronic | Business | Unknown |

Source:    dojmt.gov
URL:    #https://dojmt.gov/wp-content/uploads/Harley-Davidson-Motor-company-Inc.-Harley-Davidson.pdf#

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center



**IDENTITY THEFT
RESOURCE CENTER**

**2018 Breach List:**    **Total Breaches:**    **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Frontier Wealth Management, LLC | MO | 12/10/2018 | Electronic | Banking/Credit/Financial | Unknown |

Source:    dojmt.gov
URL:    #https://dojmt.gov/wp-content/uploads/Frontier-Wealth-Management-LLC-Frontier.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| COR Clearing LLC | CA | 12/12/2018 | Electronic | Banking/Credit/Financial | Unknown |

Source:    dojmt.gov
URL:    #https://dojmt.gov/wp-content/uploads/COR-Clearing-LLC-COR.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Titan Manufacturing and Distributing, Inc. | TN | 12/7/2018 | Electronic | Business | Unknown |

Source:    oag.ca.gov
URL:    #https://oag.ca.gov/system/files/CA%20Final%20Letter_2.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| MUFG Union Bank, N.A. | NY | 12/7/2018 | Electronic | Banking/Credit/Financial | Unknown |

Source:    oag.ca.gov
URL:    #https://oag.ca.gov/system/files/MUFG%20-%20California%20Copy%20of%20Notice%20Materials_0.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Farmer Bros. Co. ("Farmer Brothers") | TX | 12/11/2018 | Electronic | Business | Unknown |

Source:    oag.ca.gov
URL:    #https://oag.ca.gov/system/files/Farmer%20Brothers%20%20General%20Notification%20Letter%20Final_0.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Ally Bank | UT | 12/12/2018 | Electronic | Banking/Credit/Financial | Unknown |

Source:    oag.ca.gov
URL:    #https://oag.ca.gov/system/files/Ally%20CA%20Customer%20Notification%20Letter_0.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Contra Coast Health Plan ("CCHP") | CA | 12/13/2018 | Electronic | Medical/Healthcare | Unknown |

Source:    oag.ca.gov
URL:    #https://oag.ca.gov/system/files/CCHP%20CA%20AG%20Breach_0.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| ASI Computer Systems | IA | 12/12/2018 | Electronic | Business | Unknown |

Source:    oag.ca.gov
URL:    #https://oag.ca.gov/system/files/Californina%20Exhibit%201_0.pdf#

# Identity Theft Resource Center



**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| San Bernardino Community College District | CA | 12/12/2018 | Electronic | Education | Unknown |

Source: oag.ca.gov
URL: #https://oag.ca.gov/system/files/Sample%20Notice_26.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Thielen Student Health Center | IA | 11/30/2018 | Electronic | Medical/Healthcare | 599 |

Source: iowastatedaily.com
URL: #http://www.iowastatedaily.com/news/iowa-state-student-health-center-leaks-data-violating-hippa/article_52b4b7c8-f8e

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Baylor Scott & White Medical Center - Frisco | TX | 11/26/2018 | Electronic | Medical/Healthcare | 47,984 |

Source: databreaches.net
URL: #https://www.databreaches.net/baylor-scott-white-medical-center-frisco-notifies-47000-patients-after-third-party-bill-pa

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Franciscan University of Steubenville | OH | 11/29/2018 | Electronic | Education | Unknown |

Source: doj.nh.gov
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/franciscan-university-20181205.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Rosenberg & Manente, PLLC | NY | 11/30/2018 | Electronic | Business | Unknown |

Source: doj.nh.gov
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/rosenberg-manente-20181205.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Vega US, LLC | CO | 12/5/2018 | Electronic | Business | 135 |

Source: doj.nh.gov
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/vegas-20181206.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Altar'd State (Walters and Mason Retail, Inc.) | TN | 11/30/2018 | Electronic | Business | Unknown |

Source: doj.nh.gov
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/walters-mason-20181205.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| AerServ | CA | 12/2/2018 | Electronic | Business | Unknown |

Source: doj.nh.gov
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/aerserv-20181206.pdf#



# Identity Theft Resource Center



**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Ramsey County Information Services Department | MN | 12/10/2018 | Electronic | Government/Military | **599** |
| Source: | ramseycounty.us | | | | |
| URL: | #https://www.ramseycounty.us/sites/default/files/Open%20Government/Security%20Incident%20Notification%20Letter | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Redwood Eye Center (Electronic Medical Records vendor IT Lighthouse) | CA | 12/6/2018 | Electronic | Medical/Healthcare | **16,055** |
| Source: | oag.ca.gov | | | | |
| URL: | #https://oag.ca.gov/system/files/Redwood%20-%20AG%20Notification%20-%20California%2012.6.18_0.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Quora | CA | 12/3/2018 | Electronic | Business | **Unknown** |
| Source: | help.quora.com | | | | |
| URL: | #https://help.quora.com/hc/en-us/articles/360020212652-Quora-Security-Update-FAQ# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| KnownCircle | CA | 11/17/2018 | Electronic | Business | **Unknown** |
| Source: | haveibeenpwned.com | | | | |
| URL: | #https://haveibeenpwned.com/PwnedWebsites# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| WPSandbox | CA | 11/6/2018 | Electronic | Business | **Unknown** |
| Source: | haveibeenpwned.com | | | | |
| URL: | #https://haveibeenpwned.com/PwnedWebsites# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| SHG Planning Inc. | NY | 11/28/2018 | Electronic | Business | **Unknown** |
| Source: | ago.vermont.gov | | | | |
| URL: | #http://ago.vermont.gov/blog/2018/11/28/shg-planning-notice-of-data-breach-to-consumers/# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| AccuDoc Solutions, Inc. (Atrium Health) - no Social Security numbers | NC | 11/27/2018 | Electronic | Medical/Healthcare | **Unknown** |
| Source: | | | | | |
| URL: | #https://atriumhealth.org/about-us/newsroom/security/special-announcement# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Arthritis & Osteoporosis Consultants of the Carolinas | NC | 11/9/2018 | Paper Data | Medical/Healthcare | **3,930** |
| Source: | ocrportal.hhs.gov | | | | |
| URL: | #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf# | | | | |

Copyright 2018 Identity Theft Resource Center

 **Identity Theft Resource Center** 

IDENTITY THEFT
RESOURCE CENTER

**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Texas VSI, LLC (Ambrosio Guillen Texas State Veterans Home)** | TX | 11/16/2018 | Electronic | Medical/Healthcare | **500** |

Source:   hmrveteransservices.com
URL:   #http://hmrveteransservices.com/ambrosiodb.html#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **East End Disability Associates, Inc.** | NY | 11/20/2018 | Electronic | Medical/Healthcare | **896** |

Source:   ocrportal.hhs.gov
URL:   #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Cancer Treatment Centers of America (CTCA) at Western Regional Medical** | AZ | 11/26/2018 | Electronic | Medical/Healthcare | **41,948** |

Source:
URL:   #https://www.hipaajournal.com/phi-41000-patients-cancer-centers-of-america-phishing-attack/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Prairie Fields Family Medicine, PC** | NE | 11/30/2018 | Electronic | Medical/Healthcare | **6,450** |

Source:   prairiefieldsfamilymedicine.com
URL:   #https://www.prairiefieldsfamilymedicine.com/news_events/view/notice_to_patients_of_prairie_fields_family_medicine/

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **OrthoTexas Physicians and Surgeons** | TX | 11/2/2018 | Paper Data | Medical/Healthcare | **2,172** |

Source:   dojmt.gov
URL:   #https://dojmt.gov/wp-content/uploads/OrthoTexas-Physicians-and-Surgeons.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Medtronic PLC** | MN | 11/21/2018 | Paper Data | Medical/Healthcare | **Unknown** |

Source:   doj.nh.gov
URL:   #https://www.doj.nh.gov/consumer/security-breaches/documents/medtronic-minimed-20181126.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **NextGen Healthcare Information Systems** | CA | 11/13/2018 | Electronic | Medical/Healthcare | **Unknown** |

Source:   doj.nh.gov
URL:   #https://www.doj.nh.gov/consumer/security-breaches/documents/nextgen-healthcare-20181116.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Prosper Marketplace, Inc.** | CA | 11/21/2018 | Electronic | Banking/Credit/Financial | **Unknown** |

Source:   doj.nh.gov
URL:   #https://www.doj.nh.gov/consumer/security-breaches/documents/prosper-20181126.pdf#

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center

**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Valor Management Corp. | IL | 11/16/2018 | Electronic | Banking/Credit/Financial | Unknown |
| Source: | doj.nh.gov | | | | |
| URL: | #https://www.doj.nh.gov/consumer/security-breaches/documents/valor-management-20181119.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| www.1800Flowers.ca (the "Canadian Website") | OR | 11/30/2018 | Electronic | Business | Unknown |
| Source: | oag.ca.gov | | | | |
| URL: | #https://oag.ca.gov/system/files/US_CA_Notice_0.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Starwood Hotels & Resorts Worldwide, LLC (Marriott International) (reported | MD | 11/30/2018 | Electronic | Business | 383,000,000 |
| Source: | news.marriott.com | | | | |
| URL: | #http://news.marriott.com/2018/11/marriott-announces-starwood-guest-reservation-database-security-incident/# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Loeb Enterprises II, LLC | NY | 11/21/2018 | Electronic | Banking/Credit/Financial | Unknown |
| Source: | doj.nh.gov | | | | |
| URL: | #https://www.doj.nh.gov/consumer/security-breaches/documents/loeb-enterprises-20181126.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Johnson, Lauder & Savidge, LLP | NY | 11/16/2018 | Electronic | Business | Unknown |
| Source: | doj.nh.gov | | | | |
| URL: | #https://www.doj.nh.gov/consumer/security-breaches/documents/johnson-lauder-savidge-20181121.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| B.T.C.E. dba HomeBrewIt.com 10/1/2018 | IN | 11/12/2018 | Electronic | Business | Unknown |
| Source: | doh.nh.gov | | | | |
| URL: | #https://www.doj.nh.gov/consumer/security-breaches/documents/homebrewit-20181119.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Granite State Management and Resources | NH | 11/21/2018 | Electronic | Banking/Credit/Financial | Unknown |
| Source: | doj.nh.gov | | | | |
| URL: | #https://www.doj.nh.gov/consumer/security-breaches/documents/granite-state-management-20181126.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Equity Concepts LLC | VA | 11/29/2018 | Electronic | Banking/Credit/Financial | Unknown |
| Source: | doj.nh.gov | | | | |
| URL: | #https://www.doj.nh.gov/consumer/security-breaches/documents/equity-concepts-20181130.pdf# | | | | |

# Identity Theft Resource Center

**ITRC**
IDENTITY THEFT
RESOURCE CENTER

**CYBER SCOUT**

**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| ElasticSearch (business entries) | CA | 11/28/2018 | Electronic | Business | Unknown |

Source:     zdnet.com
URL:          #https://www.zdnet.com/article/elasticsearch-server-exposed-the-personal-data-of-over-57-million-us-citizens/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| ElasticSearch (personal data) | CA | 11/28/2018 | Electronic | Business | Unknown |

Source:     zdnet.com
URL:          #https://www.zdnet.com/article/elasticsearch-server-exposed-the-personal-data-of-over-57-million-us-citizens/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Cincinnati Reds | OH | 11/16/2018 | Electronic | Business | Unknown |

Source:     doj.nh.gov
URL:          #https://www.doj.nh.gov/consumer/security-breaches/documents/cincinnati-reds-20181119.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Francesca's Services Corporation (third-party vendor Annex Cloud) | TX | 11/19/2018 | Electronic | Business | Unknown |

Source:     oag.ca.gov
URL:          #https://oag.ca.gov/system/files/CA%20Notice_4.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Housing Authority of the County of Alameda | CA | 11/23/2018 | Electronic | Government/Military | Unknown |

Source:     oag.ca.gov
URL:          #https://oag.ca.gov/system/files/Housing%20Authority%20of%20the%20County%20of%20Alameda%20Notice%20of%20

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Artix Entertainment, LLC online network (AdventureQuest, | FL | 10/16/2018 | Electronic | Business | Unknown |

Source:     oag.ca.gov
URL:          #https://oag.ca.gov/system/files/SecurityIncidentWebsiteNotice-October16-2018_0.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Thesy, LLC | CA | 11/2/2018 | Electronic | Business | Unknown |

Source:     oag.ca.gov
URL:          #https://oag.ca.gov/system/files/THESY%20LLC%20CA%20SAMPLE%20NOTICE%20OF%20DATA%20BREACH_0.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Viyet, LLC dba Sotheby's Home | NY | 11/28/2018 | Electronic | Business | Unknown |

Source:     oag.ca.gov
URL:          #https://oag.ca.gov/system/files/Experian_E1879_Sothebys_Home_Individual_Notification_Letter_11.20.18%20fin..._0.p

Copyright 2018 Identity Theft Resource Center

# ITRC
**IDENTITY THEFT RESOURCE CENTER**

# Identity Theft Resource Center

## CYBER SCOUT

**2018 Breach List:**    **Total Breaches:**    **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Center for Vitreo-Retinal Diseases | IL | 11/16/2018 | Electronic | Medical/Healthcare | 20,371 |

Source: retinacvrd.com
URL: #https://www.retinacvrd.com/images/docs/7332189_-_Dr._Ira_Garoon_-_DataSecurityNotice_2018.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Town of Christiansburg | VA | 11/29/2018 | Electronic | Government/Military | 909 |

Source: christiansburg.org
URL: #https://www.christiansburg.org/CivicAlerts.aspx?AID=1649#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| City of Ames (Click2Gov) | IA | 11/30/2018 | Electronic | Government/Military | 4,600 |

Source: cityofames.org
URL: #https://www.cityofames.org/Home/Components/News/News/5117/2106#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| San Mateo Medical Center - Daly City Medical Center | CA | 11/30/2018 | Paper Data | Medical/Healthcare | 5,000 |

Source: smchealth.org
URL: #https://www.smchealth.org/sites/main/files/file-attachments/breach_of_phi_letter_to_patient_-_november_2018_dc_-

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Georgia Spine and Orthopaedics of Atlanta, LLC | GA | 11/16/2018 | Electronic | Medical/Healthcare | 7,012 |

Source: gaspineortho.com
URL: #http://gaspineortho.com/wp-content/uploads/Georgia-Spine-&-Orthopaedics.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Mercy Medical Center - North Iowa | IA | 11/26/2018 | Electronic | Medical/Healthcare | 1,971 |

Source: globegazette.com
URL: #https://globegazette.com/news/local/mercy-north-iowans-at-risk-from-potential-data-breach/article_d8e3980e-9ab9-5b

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| AccuDoc Solutions, Inc. (Atrium Health) - with Social Security numbers | NC | 11/27/2018 | Electronic | Medical/Healthcare | 2,652,537 |

Source: atriumhealth.org
URL: #https://atriumhealth.org/about-us/newsroom/security/special-announcement#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Valley Health (medical records system host Inova Health System) | VA | 11/23/2018 | Electronic | Medical/Healthcare | 857 |

Source: winchesterstar.com
URL: #http://www.winchesterstar.com/winchester_star/valley-health-sending-letters-to-patients-possibly-affected-by-security

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center



**IDENTITY THEFT RESOURCE CENTER**

**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| El Centro Regional Medical Center (contracted vendor Jobscience) | CA | 11/21/2018 | Electronic | Medical/Healthcare | Unknown |
| Source: | pressreader.com | | | | |
| URL: | #https://www.pressreader.com/usa/imperial-valley-press/20181121/281492162360947# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| High Tail Hall Studios | US | 11/20/2018 | Electronic | Business | 411,755 |
| Source: | haveibeenpwned.com | | | | |
| URL: | #https://haveibeenpwned.com/PwnedWebsites#HTHStudios# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| UK HealthCare | KY | 11/2/2018 | Electronic | Medical/Healthcare | Unknown |
| Source: | ukhealthcare.uky.edu | | | | |
| URL: | #https://ukhealthcare.uky.edu/public-notices# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| United States Postal Service ("USPS") | DC | 11/21/2018 | Electronic | Government/Military | Unknown |
| Source: | scmagazine.com | | | | |
| URL: | #https://www.scmagazine.com/home/security-news/usps-fixes-informed-delivery-flaw-that-exposed-60m-users/# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| HealthEquity - Version D | UT | 11/19/2018 | Electronic | Medical/Healthcare | Unknown |
| Source: | oag.ca.gov | | | | |
| URL: | #https://oag.ca.gov/system/files/California_AG_Notification_0%20-%20Version%20D_0.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| HealthEquity - Version C | UT | 11/19/2018 | Electronic | Medical/Healthcare | Unknown |
| Source: | oag.ca.gov | | | | |
| URL: | #https://oag.ca.gov/system/files/California_AG_Notification_0%20-%20Version%20C_0.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| HealthEquity - Version B | UT | 11/19/2018 | Electronic | Medical/Healthcare | Unknown |
| Source: | oag.ca.gov | | | | |
| URL: | #https://oag.ca.gov/system/files/California_AG_Notification_0%20-%20Version%20B_0.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| HealthEquity - Version A | UT | 11/15/2018 | Electronic | Medical/Healthcare | Unknown |
| Source: | oag.ca.gov | | | | |
| URL: | #https://oag.ca.gov/system/files/California_AG_Notification_0%20-%20Version%20A_0.pdf# | | | | |

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center

**2018 Breach List:**  **Total Breaches:**  **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| East Tennessee State University (reported on 11/19/2018) | TN | 11/19/2018 | Electronic | Education | Unknown |
| Source: | media.wjhl.com | | | | |
| URL: | [https://media.wjhl.com/nxs-wjhltv-media-us-east-1/document_dev/2018/11/19/0085_001_1542642327647_62607128_ver](https://media.wjhl.com/nxs-wjhltv-media-us-east-1/document_dev/2018/11/19/0085_001_1542642327647_62607128_ver) | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Key Dental Group and former medical record vendor MOGO | FL | 11/21/2018 | Electronic | Medical/Healthcare | Unknown |
| Source: | databreaches.net | | | | |
| URL: | [https://www.databreaches.net/fl-key-dental-group-notifies-patients-because-former-emr-vendor-will-not-return-patient-](https://www.databreaches.net/fl-key-dental-group-notifies-patients-because-former-emr-vendor-will-not-return-patient-) | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Tandigm Health | PA | 11/23/2018 | Electronic | Medical/Healthcare | 7,376 |
| Source: | tandigmhealth.com | | | | |
| URL: | [https://tandigmhealth.com/wp-content/uploads/2018/11/Final-Tandigm-Website-Notice-.pdf#](https://tandigmhealth.com/wp-content/uploads/2018/11/Final-Tandigm-Website-Notice-.pdf#) | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Capital Forensics, Inc. and client LPL Financial | IL | 11/9/2018 | Electronic | Banking/Credit/Financial | Unknown |
| Source: | databreaches.net | | | | |
| URL: | [https://www.databreaches.net/lpl-financial-notifying-clients-after-capital-forensics-inc-was-hacked/#](https://www.databreaches.net/lpl-financial-notifying-clients-after-capital-forensics-inc-was-hacked/#) | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Rollins Brook Community Hospital | TX | 11/2/2018 | Paper Data | Medical/Healthcare | 5,019 |
| Source: | ocrportal.hhs.gov | | | | |
| URL: | [https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf](https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf) | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Veterans Health Administration | DC | 11/6/2018 | Paper Data | Medical/Healthcare | 19,254 |
| Source: | ocrportal.hhs.gov | | | | |
| URL: | [https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#](https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#) | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Utah Healing Center | UT | 11/7/2018 | Paper Data | Medical/Healthcare | 543 |
| Source: | ocrportal.hhs.gov | | | | |
| URL: | [https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#](https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#) | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Arthritis & Osteoporosis Consultants of the Carolinas | NC | 11/9/2018 | Paper Data | Medical/Healthcare | 3,930 |
| Source: | ocrportal.hhs.gov | | | | |
| URL: | [https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#](https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#) | | | | |

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center

**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| James R. Etzkorn, MD | MO | 11/9/2018 | Electronic | Medical/Healthcare | 6,845 |

Source: ocrportal.hhs.gov
URL: #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| American Medical Response, Inc. | TX | 11/9/2018 | Electronic | Medical/Healthcare | 912 |

Source: ocrportal.hhs.gov
URL: #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| City of Amarillo (contractor CMMS) | TX | 11/15/2018 | Electronic | Government/Military | Unknown |

Source: myhighplains.com
URL: #https://www.myhighplains.com/news/city-of-amarillo-employees-personal-information-at-risk/1600527281#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Family Tree Relief Nursery | OR | 8/30/2018 | Electronic | Business | 2,000 |

Source: familytreern.org
URL: #http://www.familytreern.org/august-29th-2018-family-tree-was-victim-ransomware-incident-our-computer-server#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| CJ Elmwood Partners, L.P., (the affiliated surgery center of Jones Eye | IA | 10/22/2018 | Electronic | Medical/Healthcare | 22,416 |

Source: joneseye.com
URL: #https://www.joneseye.com/Substitutenoticeweb102218.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Royal Caribbean Cruises Ltd. | FL | 11/9/2018 | Electronic | Business | Unknown |

Source: ago.vermont.gov
URL: #http://ago.vermont.gov/blog/2018/11/09/royal-caribbean-ltd-notice-of-data-breach-to-consumers/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Simeon S. Patestas, CPA/PFS | NY | 11/9/2018 | Electronic | Business | Unknown |

Source: ago.vermont.gov
URL: #http://ago.vermont.gov/blog/2018/11/09/simeon-s-patestas-cpa-notice-of-data-breach-to-consumers/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Mckenna & Sachs, LLC | CT | 11/12/2018 | Electronic | Business | Unknown |

Source: ago.vermont.gov
URL: #http://ago.vermont.gov/blog/2018/11/12/mckenna-sachs-notice-of-data-breach-to-consumers/#

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center

**ITRC**
IDENTITY THEFT
RESOURCE CENTER

**CYBER SCOUT**

**2018 Breach List:**    **Total Breaches:**    **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Rainforest Alliance, Inc. | NY | 11/15/2018 | Electronic | Business | Unknown |

Source:    ago.vermont.gov
URL:    #http://ago.vermont.gov/blog/2018/11/15/rainforest-alliance-holdings-llc-notice-of-data-breach-to-consumers/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Group Dynamic, Inc. | ME | 11/16/2018 | Electronic | Business | Unknown |

Source:    ago.vermont.gov
URL:    #http://ago.vermont.gov/blog/2018/11/16/group-dynamic-inc-notice-of-data-breach-to-consumers-2/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Chamberlain Group, Inc. "CGI" | IL | 11/14/2018 | Electronic | Business | Unknown |

Source:    ago.vermont.gov
URL:    #http://ago.vermont.gov/blog/2018/11/18/chamberlain-goup-sbn-to-consumers/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Prescott Metal, Inc. | ME | 10/29/2018 | Electronic | Business | Unknown |

Source:    doj.nh.gov
URL:    #https://www.doj.nh.gov/consumer/security-breaches/documents/prescott-metal-20181105.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Peter Freuler & Associates CPA | FL | 11/5/2018 | Electronic | Business | Unknown |

Source:    doj.nh.gov
URL:    #https://www.doj.nh.gov/consumer/security-breaches/documents/peter-freuler-20181109.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| HC Financial Advisors, Inc. | CA | 11/6/2018 | Electronic | Banking/Credit/Financial | Unknown |

Source:    doj.nh.gov
URL:    #https://www.doj.nh.gov/consumer/security-breaches/documents/hc-financial-advisors-20181106.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Entrust Energy | TX | 11/12/2018 | Electronic | Business | Unknown |

Source:    doj.nh.gov
URL:    #https://www.doj.nh.gov/consumer/security-breaches/documents/entrust-20181113.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Collier Heggerness & Bronk CPA's PS Inc | WA | 11/12/2018 | Electronic | Business | Unknown |

Source:    doj.nh.gov
URL:    #https://www.doj.nh.gov/consumer/security-breaches/documents/collier-heggerness-bronk-20181112.pdf#

Copyright 2018 Identity Theft Resource Center



# Identity Theft Resource Center

**IDENTITY THEFT RESOURCE CENTER**

**CYBER SCOUT**

**2018 Breach List:**     **Total Breaches:**     **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Anderson, Bagley & Mayo Insurance Agency, Inc. ("AB&M") | MA | 11/9/2018 | Electronic | Business | Unknown |
| Source: | doj.nh.gov | | | | |
| URL: | #https://www.doj.nh.gov/consumer/security-breaches/documents/anderson-bagley-mayo-20181109.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Hats.com | PA | 11/14/2018 | Electronic | Business | Unknown |
| Source: | dojmt.gov | | | | |
| URL: | #https://dojmt.gov/wp-content/uploads/Hats.com_.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Washington Initiative for Supportive Employment ("WISE") | WA | 11/13/2018 | Paper Data | Business | Unknown |
| Source: | dojmt.gov | | | | |
| URL: | #https://dojmt.gov/wp-content/uploads/Washington-Initiative-for-Supported-Employment.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| OSIsoft | CA | 11/16/2018 | Electronic | Business | Unknown |
| Source: | oag.ca.gov | | | | |
| URL: | #https://oag.ca.gov/system/files/Memorandum-on-Credential-Theft-Incident-CA_0_1.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| MetLife | NY | 11/16/2018 | Electronic | Business | Unknown |
| Source: | oag.ca.gov | | | | |
| URL: | #https://oag.ca.gov/system/files/12568%20-%20CA%20notification%20letter_0.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| St. John's Episcopal Hospital and Episcopal Health Services | NY | 11/16/2018 | Electronic | Medical/Healthcare | Unknown |
| Source: | ehs.org | | | | |
| URL: | #https://ehs.org/application/files/3015/4239/2982/Episcopal_Health_Services_-_Website_Notice_888.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| FHN Family Counseling Center | IL | 11/16/2018 | Electronic | Medical/Healthcare | 4,458 |
| Source: | databreaches.net | | | | |
| URL: | #https://www.databreaches.net/il-fhn-family-counseling-center-notifies-4458-of-stolen-laptop/# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Huntsville Hospital (contracted vendor Jobscience) | AL | 11/8/2018 | Electronic | Medical/Healthcare | Unknown |
| Source: | scmagazine.com | | | | |
| URL: | #https://www.scmagazine.com/home/security-news/huntsville-hospital-in-alabama-notifies-job-applicants-of-data-breac | | | | |

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center



**2018 Breach List:**    Total Breaches:    1,244

Records Exposed: 446,515,334

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| New York Oncology Hematology ("NYOH") | NY | 11/16/2018 | Electronic | Medical/Healthcare | **128,400** |
| Source: | newyorkoncology.com | | | | |
| URL: | #https://newyorkoncology.com/security/# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Kars4Kids | NJ | 11/14/2018 | Electronic | Business | **21,612** |
| Source: | scmagazine.com | | | | |
| URL: | #https://www.scmagazine.com/home/security-news/22000-kars4kids-donors-data-exposed/# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| International Society of Explosives Engineers | OH | 10/26/2018 | Electronic | Business | Unknown |
| Source: | dojmt.gov | | | | |
| URL: | #https://dojmt.gov/wp-content/uploads/International-Society-of-Explosives-Engineers-ISEE.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| LJCooper Capital Management, LLC | UT | 10/29/2018 | Electronic | Banking/Credit/Financial | Unknown |
| Source: | dojmt.gov | | | | |
| URL: | #https://dojmt.gov/wp-content/uploads/LJCooper-Capital-Management-LLC-LJCooper.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Hemenway & Barnes LLP and Hemenway Trust Company | MA | 11/2/2018 | Electronic | Business | Unknown |
| Source: | dojmt.gov | | | | |
| URL: | #https://dojmt.gov/wp-content/uploads/Hemenway-Barnes-LLP-and-Hemenway-Trust-Company-Hemenway.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| ImpactAssets, Inc. | MD | 11/2/2018 | Electronic | Banking/Credit/Financial | Unknown |
| Source: | dojmt.gov | | | | |
| URL: | #https://dojmt.gov/wp-content/uploads/ImpactAssets.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Sirchie Acquisition Company, LLC | NC | 11/2/2018 | Electronic | Business | Unknown |
| Source: | dojmt.gov | | | | |
| URL: | #https://dojmt.gov/wp-content/uploads/Sirchie-Acquisition-Company-Sirchie.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Julep Beauty | WA | 11/7/2018 | Electronic | Business | Unknown |
| Source: | dojmt.gov | | | | |
| URL: | #https://dojmt.gov/wp-content/uploads/Julep-Beauty.pdf# | | | | |

# Identity Theft Resource Center

**ITRC** IDENTITY THEFT RESOURCE CENTER

**CYBER SCOUT**

**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| New York Life Insurance Company (reported on 11/8/2018) | NY | 11/8/2018 | Electronic | Business | Unknown |
| Source: | dojmt.gov | | | | |
| URL: | #https://dojmt.gov/wp-content/uploads/New-York-Life-Insurance-Company.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Jennifer Miller Ltd. | NY | 11/12/2018 | Electronic | Business | Unknown |
| Source: | dojmt.gov | | | | |
| URL: | #https://dojmt.gov/wp-content/uploads/Jennifer-Miller-Ltd..pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| www.marimekko.com/us | US | 11/12/2018 | Electronic | Business | Unknown |
| Source: | dojmt.gov | | | | |
| URL: | #https://dojmt.gov/wp-content/uploads/Marimekko.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| StataCorp LLC | TX | 11/9/2018 | Electronic | Business | Unknown |
| Source: | dojmt.gov | | | | |
| URL: | #https://dojmt.gov/wp-content/uploads/StataCorp.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Pharmacy Times Office of Continuing Professional Education, LLC | NJ | 11/13/2018 | Electronic | Business | Unknown |
| Source: | dojmt.gov | | | | |
| URL: | #https://dojmt.gov/wp-content/uploads/Pharmacy-Times-Office-of-Continuing-Professional-Education.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| NorthBay Healthcare Corporation (contracted vendor Jobscience) | CA | 10/30/2018 | Electronic | Medical/Healthcare | Unknown |
| Source: | oag.ca.gov | | | | |
| URL: | #https://oag.ca.gov/system/files/W026_v02.pdf_CA%20Notice_0.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| www.oxo.com | NY | 11/1/2018 | Electronic | Business | Unknown |
| Source: | oag.ca.gov | | | | |
| URL: | #https://oag.ca.gov/system/files/OXO%20International%20Ad%20r3prf_0.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| tylertech.com | TX | 10/16/2018 | Electronic | Business | Unknown |
| Source: | oag.ca.gov | | | | |
| URL: | #https://oag.ca.gov/system/files/Sample%20Breach%20Notification_2.pdf# | | | | |

# Identity Theft Resource Center

**IDENTITY THEFT RESOURCE CENTER**

**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| El Paso-Los Angeles Limousine Express, Inc. (online ticket handler) | CA | 11/6/2018 | Electronic | Business | Unknown |
| Source: | oag.ca.gov | | | | |
| URL: | [#https://oag.ca.gov/system/files/SAMPLE%20CONSUMER%20NOTIFICATION%20LETTER%20%28J2419814x7AD79%29](#https://oag.ca.gov/system/files/SAMPLE%20CONSUMER%20NOTIFICATION%20LETTER%20%28J2419814x7AD79%29) | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Leatherology.com | TX | 11/7/2018 | Electronic | Business | Unknown |
| Source: | oag.ca.gov | | | | |
| URL: | [#https://oag.ca.gov/system/files/DC%20International%20Breach%20Letter%20California_DH%20with%20experian_0.pdf](#https://oag.ca.gov/system/files/DC%20International%20Breach%20Letter%20California_DH%20with%20experian_0.pdf) | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Unified Trust Company ("Unified Trust") | KY | 11/7/2018 | Electronic | Banking/Credit/Financial | Unknown |
| Source: | oag.ca.gov | | | | |
| URL: | [#https://oag.ca.gov/system/files/UTC%20--%20Sample%20Letter_0.pdf#](#https://oag.ca.gov/system/files/UTC%20--%20Sample%20Letter_0.pdf#) | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Stein Mart, Inc. (third-party vendor Annex Cloud) | FL | 11/13/2018 | Electronic | Business | Unknown |
| Source: | oag.ca.gov | | | | |
| URL: | [#https://oag.ca.gov/system/files/Stein_Mart_Sample_P2_CA_Notice_0.pdf#](#https://oag.ca.gov/system/files/Stein_Mart_Sample_P2_CA_Notice_0.pdf#) | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Florida Department of Health in Duval County | FL | 11/2/2018 | Electronic | Medical/Healthcare | 300 |
| Source: | duval.floridahealth.gov | | | | |
| URL: | [#http://duval.floridahealth.gov/newsroom/2018/11/notice-to-clients-10-16-18.html#](#http://duval.floridahealth.gov/newsroom/2018/11/notice-to-clients-10-16-18.html#) | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Dallas County Mental Health Retardation Center dba Metrocare | TX | 11/1/2018 | Electronic | Medical/Healthcare | 1,804 |
| Source: | databreaches.net | | | | |
| URL: | [#https://www.databreaches.net/tx-metrocare-notifies-1804-patients-after-employees-email-hacked/#](#https://www.databreaches.net/tx-metrocare-notifies-1804-patients-after-employees-email-hacked/#) | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| City of Bakersfield (Click2Gov) | CA | 11/12/2018 | Electronic | Government/Military | 2,400 |
| Source: | bakersfield.com | | | | |
| URL: | [#https://bakersfieldcity.us/howdoi/find/click2gov_notice.htm#](#https://bakersfieldcity.us/howdoi/find/click2gov_notice.htm#) | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Nordstrom, Inc. | WA | 11/5/2018 | Electronic | Business | Unknown |
| Source: | oag.ca.gov | | | | |
| URL: | [#https://oag.ca.gov/system/files/Nordstrom%20-%20Individual%20Notification%20Letter_0.pdf#](#https://oag.ca.gov/system/files/Nordstrom%20-%20Individual%20Notification%20Letter_0.pdf#) | | | | |

# Identity Theft Resource Center



**2018 Breach List:**    **Total Breaches:**    1,244

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **SUNY Upstate Medical University** | NY | 11/13/2018 | Electronic | Medical/Healthcare | **1,216** |

Source:    upstate.edu
URL:    #http://www.upstate.edu/healthcare/breach.php#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Southwest Washington Regional Surgery Center, LLC ("SWRSC")** | WA | 11/6/2018 | Electronic | Medical/Healthcare | **2,393** |

Source:    swssurgerycenter.com
URL:    #http://www.swsurgerycenter.com/wp-content/uploads/2018/SWRSC-Notice-Regarding-Security%20Incident.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Inova Health** | VA | 11/2/2018 | Electronic | Medical/Healthcare | **12,331** |

Source:    databreaches.net
URL:    #https://www.databreaches.net/inova-health-notifies-patients-after-law-enforcement-alerts-them-to-breach-that-began-i

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Altus Baytown Hospital ("ABH") and affiliates** | TX | 11/2/2018 | Electronic | Medical/Healthcare | **40,000** |

Source:    altushospital.org
URL:    #https://altushospital.org/news/notice-of-breach/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Bankers Life, a division of CNO Financial Group Inc. (Limited Group)** | IN | 10/25/2018 | Electronic | Banking/Credit/Financial | **Unknown** |

Source:    hipaajournal.com
URL:    #https://www.hipaajournal.com/566217-customers-of-chicago-based-health-insurer-impacted-by-data-breach/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Chicago Public Schools Information Center** | IL | 11/1/2018 | Electronic | Education | **70,000** |

Source:    chicago.cbslocal.com
URL:    #https://chicago.cbslocal.com/2018/11/01/cps-employee-data-theft/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **HSBC Bank USA** | NY | 11/2/2018 | Electronic | Banking/Credit/Financial | **Unknown** |

Source:    oag.ca.gov
URL:    #https://oag.ca.gov/system/files/Res%20102923%20PIB%20MAIN%20v3_1.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Summit Medical Group ("SMG")** | NJ | 11/2/2018 | Paper Data | Medical/Healthcare | **525** |

Source:    prnewswire.com
URL:    #https://www.prnewswire.com/news-releases/summit-medical-group-notice-of-data-privacy-incident-300743328.html#

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center

**IDENTITY THEFT RESOURCE CENTER**

**CYBER SCOUT®**

**2018 Breach List:**    **Total Breaches:**    **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| www.myidentifiers.com | NY | 11/5/2018 | Electronic | Business | Unknown |

Source:   www.myidentifiers.com
URL:   #https://www.myidentifiers.com/important_information#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Five Guys Enterprises, LLC ("Five Guys") | VA | 11/2/2018 | Electronic | Business | Unknown |

Source:   oag.ca.gov
URL:   #https://oag.ca.gov/system/files/Five%20Guys%20-%20CA%20Employee%20Notice_0.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Radisson Rewards (Radisson Hotel Group) | MN | 10/30/2018 | Electronic | Business | Unknown |

Source:   radissonrewards.com
URL:   #https://www.radissonrewards.com/offers/14871683?facilitatorId=CJAMERICAS&siteId=12144048-7304739-&s_cid=af.cj

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Zenith American Solutions | WA | 10/2/2018 | Paper Data | Business | Unknown |

Source:   agportal-s3bcuket.s3.amazonaws.com
URL:   #https://agportal-s3bucket.s3.amazonaws.com/uploadedfiles/Another/Supporting_Law_Enforcement/ZenithAmericanSo

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Alaskans for Dan Sullivan (the Campaign) | AK | 10/3/2018 | Electronic | Government/Military | Unknown |

Source:   ago.vermont.gov
URL:   #http://ago.vermont.gov/blog/2018/10/10/alaskans-for-dan-sullivan-notice-of-data-breach-to-consumers/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Gale & McAllister PLLC | VT | 10/19/2018 | Electronic | Business | Unknown |

Source:   ago.vermont.gov
URL:   #http://ago.vermont.gov/blog/2018/10/19/gale-mcallister-pllc-notice-of-data-breach-to-consumers/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Weibrecht Law, PLLC | NH | 10/4/2018 | Electronic | Business | Unknown |

Source:   doj.nh.gov
URL:   #https://www.doj.nh.gov/consumer/security-breaches/documents/weibrecht-law-20181009.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Travel Leaders Group | MN | 10/22/2018 | Electronic | Business | Unknown |

Source:   doj.nh.gov
URL:   #https://www.doj.nh.gov/consumer/security-breaches/documents/tlg-20181024.pdf#

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center



**IDENTITY THEFT
RESOURCE CENTER**

**2018 Breach List:**     **Total Breaches:**     **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| The Provident Bank | NJ | 10/12/2018 | Electronic | Banking/Credit/Financial | Unknown |

Source:     doj.nh.gov
URL:         #https://www.doj.nh.gov/consumer/security-breaches/documents/provident-bank-20181017.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Prudential Insurance Company of America (reported on 10/11/2018) | NJ | 10/11/2018 | Electronic | Business | Unknown |

Source:     doj.nh.gov
URL:         #https://www.doj.nh.gov/consumer/security-breaches/documents/prudential-20181011.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Guardant Health (reported on 10/22/2018) | CA | 10/22/2018 | Electronic | Medical/Healthcare | Unknown |

Source:     doj.nh.gov
URL:         #https://www.doj.nh.gov/consumer/security-breaches/documents/guardant-20181025.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| U.S. Bank | MN | 10/23/2018 | Electronic | Banking/Credit/Financial | Unknown |

Source:     dojmt.gov
URL:         #https://dojmt.gov/wp-content/uploads/US-Bank-2.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Strategic Risk Solutions | AZ | 10/22/2018 | Electronic | Business | Unknown |

Source:     ago.vermont.gov
URL:         #http://ago.vermont.gov/blog/2018/10/22/strategic-risk-solutions-notice-of-data-breach-to-consumers/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Netrition Inc. (Shopper Approved) | NY | 10/15/2018 | Electronic | Business | Unknown |

Source:     doj.nh.gov
URL:         #https://www.doj.nh.gov/consumer/security-breaches/documents/shopper-approved-20181022.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Challenger Sports, Inc. (operator of www.ChallengerTeamWear.com) | CA | 10/22/2018 | Electronic | Business | Unknown |

Source:     doj.nh.gov
URL:         #https://www.doj.nh.gov/consumer/security-breaches/documents/challenger-sports-20181023.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Brenton Point Wealth Advisors ("BPWA") | NY | 10/12/2018 | Electronic | Banking/Credit/Financial | Unknown |

Source:     doj.nh.gov
URL:         #https://www.doj.nh.gov/consumer/security-breaches/documents/brenton-point-wealth-20181018.pdf#

# Identity Theft Resource Center



**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **TransUnion (information acquired by former customer Bodies of America,** | IL | 10/5/2018 | Electronic | Business | Unknown |

Source:   doj.nh.gov
URL:   #https://www.doj.nh.gov/consumer/security-breaches/documents/bodies-of-america-20181024.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **United States Liability Insurance Company (USLI)** | CA | 10/10/2018 | Electronic | Business | Unknown |

Source:   dojmt.gov
URL:   #https://dojmt.gov/wp-content/uploads/United-States-Liablity-Insurance-Company-USLI.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Ameriprise Financial (Auto & Home Insurance)** | MN | 10/11/2018 | Electronic | Business | Unknown |

Source:   dojmt.gov
URL:   #https://dojmt.gov/wp-content/uploads/Ameriprise-Finacial-Auto-and-Home.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Landcar** | UT | 10/16/2018 | Electronic | Business | Unknown |

Source:   dojmt.gov
URL:   #https://dojmt.gov/wp-content/uploads/Landcar.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Tallahassee Memorial HealthCare, Inc. ("TMH") (contracted vendor** | FL | 10/17/2018 | Electronic | Medical/Healthcare | Unknown |

Source:   dojmt.gov
URL:   #https://dojmt.gov/wp-content/uploads/Tallahassee-Memorial-Healthcare.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Scrapbook.com, LLC ("Scrapbook.com")** | AZ | 10/19/2018 | Electronic | Business | Unknown |

Source:   dojmt.gov
URL:   #https://dojmt.gov/wp-content/uploads/Scrapbook.com_.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Harvest Wealth Advisors** | MI | 10/19/2018 | Electronic | Banking/Credit/Financial | Unknown |

Source:   dojmt.gov
URL:   #https://dojmt.gov/wp-content/uploads/Harvest-Wealth.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Star Title Partners of Palm Harbor, LLC "Star Title"** | PA | 10/26/2018 | Electronic | Business | Unknown |

Source:   dojmt.gov
URL:   #https://dojmt.gov/wp-content/uploads/Star-Title-Partners-of-Palm-Harbor-LLC-Star-Title.pdf#

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center



**IDENTITY THEFT RESOURCE CENTER**

**2018 Breach List:**    **Total Breaches:**    **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Renaissance Philanthropic Solutions Group ("RenPSG") | IN | 10/18/2018 | Electronic | Business | Unknown |
| Source: | oag.ca.gov | | | | |
| URL: | #https://oag.ca.gov/system/files/RenPSG-%20Notice%20of%20Data%20Event-CA%20Exhibit%201_0.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Humboldt County Probation Department | CA | 10/30/2018 | Paper Data | Government/Military | 41 |
| Source: | times-standard.com | | | | |
| URL: | #https://www.times-standard.com/2018/10/29/humboldt-county-probation-department-data-breach-exposes-personal-in | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| ShopStyle | CA | 10/24/2018 | Electronic | Business | Unknown |
| Source: | oag.ca.gov | | | | |
| URL: | #https://oag.ca.gov/system/files/ShopStyle%20-%20CA%20Exhibits%20Packet%20FINAL_0.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Net32 | NC | 10/25/2018 | Electronic | Business | Unknown |
| Source: | oag.ca.gov | | | | |
| URL: | #https://oag.ca.gov/system/files/Net32%20Sample%20Notice%20Letter_0.PDF# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| GS1 US | NJ | 10/25/2018 | Electronic | Business | Unknown |
| Source: | oag.ca.gov | | | | |
| URL: | #https://oag.ca.gov/system/files/Consumer%20Notification%20Letter_0.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Bankers Life, a division of CNO Financial Group Inc. | IN | 10/25/2018 | Electronic | Business | 566,217 |
| Source: | oag.ca.gov | | | | |
| URL: | #https://www.bankerslife.com/about-us/news/press-releases/2018/bankers-life-notifies-customers-of-data-security-inci | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| STL International, Inc. d/b/a Teeter | WA | 10/25/2018 | Electronic | Business | Unknown |
| Source: | oag.ca.gov | | | | |
| URL: | #https://oag.ca.gov/system/files/Sample%20Consumer%20Notification%20Letter_1.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| TravisMathew | CA | 10/25/2018 | Electronic | Business | Unknown |
| Source: | oag.ca.gov | | | | |
| URL: | #https://oag.ca.gov/system/files/Travis%20Mathew.CreditCard.Notification.Letter.CA__0.pdf# | | | | |

 

# Identity Theft Resource Center

**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Jones Eye Center, P.C. ("Jones Eye Clinic") | IA | 10/22/2018 | Electronic | Medical/Healthcare | 39,605 |

Source:   joneseye.com
URL:   #https://www.joneseye.com/Substitutenoticeweb102218.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Yale University (reported on 10/17/2018) | CT | 10/17/2018 | Paper Data | Education | 1,102 |

Source:   ocrportal.hhs.gov
URL:   #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| myCigna (reported on 10/10/2018) | CT | 10/10/2018 | Electronic | Medical/Healthcare | 3,500 |

Source:   dojmt.gov
URL:   #https://dojmt.gov/wp-content/uploads/Cigna.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Day Kimball Healthcare | CT | 10/22/2018 | Electronic | Medical/Healthcare | 698 |

Source:   ocrportal.hhs.gov
URL:   #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| West Sound Treatment Center #2 | WA | 10/11/2018 | Electronic | Medical/Healthcare | 2,300 |

Source:   ocrportal.hhs.gov
URL:   #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| West Sound Treatment Center #1 | WA | 10/11/2018 | Electronic | Medical/Healthcare | 2,300 |

Source:   ocrportal.hhs.gov
URL:   #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Indiana University School of Medicine | IN | 10/11/2018 | Paper Data | Medical/Healthcare | 1,431 |

Source:   ocrportal.hhs.gov
URL:   #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| The May Eye Care Center | PA | 10/11/2018 | Electronic | Medical/Healthcare | 30,000 |

Source:   ocrportal.hhs.gov
URL:   #https://www.databreaches.net/pa-may-eye-care-notified-30000-patients-after-ransomware-incident/#

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center



**2018 Breach List:**    **Total Breaches:**    **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Hormone Logics | FL | 10/10/2018 | Electronic | Medical/Healthcare | 3,000 |

Source: ocrportal.hhs.gov
URL: #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Dr. Robert Carpenter | TX | 10/7/2018 | Electronic | Medical/Healthcare | 3,000 |

Source: ocrportal.hhs.gov
URL: #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Health First, Inc. | FL | 10/5/2018 | Electronic | Medical/Healthcare | 42,000 |

Source: ocrportal.hhs.gov
URL: #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| University of Missouri Health | MO | 10/5/2018 | Paper Data | Medical/Healthcare | 706 |

Source: ocrportal.hhs.gov
URL: #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Reichert Prosthetics & Orthotics, LLC | WI | 9/28/2018 | Electronic | Medical/Healthcare | 3,380 |

Source: ocrportal.hhs.gov
URL: #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Dr. Amy Woodruff | TX | 10/7/2018 | Electronic | Medical/Healthcare | 10,862 |

Source: ago.vermont.gov
URL: #http://ago.vermont.gov/wp-content/uploads/2018/10/10-05-2018-Dr-Amy-Woodruff-SBN.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| FirstCare Health Plans | TX | 10/5/2018 | Electronic | Medical/Healthcare | 8,056 |

Source: firstcare.com
URL: #http://www.firstcare.com/FirstCare/media/First-Care/PDFs/Breach-Notification-for-Media-Notice_Revised-10-05-18.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Missouri Department of Health and Senior Services | MO | 10/26/2018 | Electronic | Government/Military | 10,400 |

Source: health.mo.gov
URL: #https://health.mo.gov/information/news/2018/security-breach-announcement102618#

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center



**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Raley's, Bel Air and Nob Hill Foods pharmacy** | CA | 10/27/2018 | Electronic | Medical/Healthcare | 10,124 |
| Source: | raleys.com | | | | |
| URL: | [#https://www.raleys.com/pharmacy/hippa-privacy-notice/notice-of-data-breach/#](#) | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **TengoInternet, Inc.** | TX | 10/26/2018 | Electronic | Business | Unknown |
| Source: | tengonternet.com | | | | |
| URL: | [#https://tengointernet.com/importantsecurityannouncement/#](#) | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Cathay Pacific** | US | 10/24/2018 | Electronic | Business | 9,400,000 |
| Source: | infosecurity.cathaypacific.com | | | | |
| URL: | [#https://infosecurity.cathaypacific.com/cx/en_HK/hidden-pages/important_info_data_security_event_us.html#](#) | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Girl Scouts of Orange County** | CA | 10/22/2018 | Electronic | Business | 2,800 |
| Source: | oag.ca.gov | | | | |
| URL: | [#https://oag.ca.gov/system/files/Troop%20Travel%20Breech%2010222018_0.pdf#](#) | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Employees Retirement System of Texas (ERS) - ERS OnLine portal** | TX | 10/15/2018 | Electronic | Government/Military | 1,248,263 |
| Source: | ers.texas.gov | | | | |
| URL: | [#https://ers.texas.gov/Statement-and-Frequently-Asked-Questions-about-the-2018-ERS-OnLine-Security-Incident#](#) | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Catawba Valley Medical Center (CVMC)** | NC | 10/12/2018 | Electronic | Medical/Healthcare | 20,000 |
| Source: | databreaches.net | | | | |
| URL: | [#https://www.databreaches.net/nc-notice-to-catawba-valley-medical-center-patients-of-a-phishing-email-incident/#](#) | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **wifelovers.com (along with 7 other websites not listed)** | US | 10/20/2018 | Electronic | Business | Unknown |
| Source: | arstechnica.com | | | | |
| URL: | [#https://arstechnica.com/information-technology/2018/10/hack-on-8-adult-websites-exposes-oodles-of-intimate-user-da](#) | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **National Ambulatory Hernia Institute** | CA | 10/5/2018 | Electronic | Medical/Healthcare | 15,974 |
| Source: | databreaches.net | | | | |
| URL: | [#https://www.databreaches.net/national-ambulatory-hernia-institute-notifies-almost-16000-patients-of-gamma-ransomw](#) | | | | |

# Identity Theft Resource Center

**IDENTITY THEFT RESOURCE CENTER**

**CYBER SCOUT**

**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Byram Healthcare | CA | 10/22/2018 | Electronic | Medical/Healthcare | Unknown |

Source: databreaches.net
URL:  #https://www.databreaches.net/byram-healthcare-notifies-patients-about-rogue-insider-incident/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Children's Hospital of Philadelphia | PA | 10/23/2018 | Electronic | Medical/Healthcare | 5,368 |

Source: databreaches.net
URL:  #https://www.databreaches.net/childrens-hospital-of-philadelphia-provides-notice-of-two-email-incidents/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Town of Round Hill | VA | 10/20/2018 | Electronic | Government/Military | Unknown |

Source: roundhillva.org
URL:  #http://roundhillva.org/news/notice-of-town-of-round-hill-data-breach/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| The U.S. Centers for Medicare & Medicaid Services (CMS) agent and | DC | 10/19/2018 | Electronic | Government/Military | 93,689 |

Source: apnews.com
URL:  #https://www.apnews.com/212e1e36b10945968704bd7e86598a65#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Northwest Surgical Specialists | WA | 10/5/2018 | Electronic | Medical/Healthcare | 2,050 |

Source: ocrportal.hhs.gov
URL:  #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| City of Indio/Indio Water Authority (Click2Gov) | CA | 10/12/2018 | Electronic | Government/Military | Unknown |

Source: oag.ca.gov
URL:  #https://oag.ca.gov/system/files/City%20of%20Indio_CA%20Notification%20Letter_1.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| The Pentagon - Department of Defense (travel records) | VA | 10/12/2018 | Electronic | Government/Military | Unknown |

Source: apnews.com
URL:  #https://apnews.com/7f6f4db35b0041bdbc5467848225e67d#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Biomarin Pharmaceutical | CA | 10/12/2018 | Electronic | Medical/Healthcare | Unknown |

Source: hipaajournal.com
URL:  #https://www.hipaajournal.com/email-accounts-compromised-biomarin-pharmaceutical-envision-healthcare-corporatio#

# Identity Theft Resource Center



**2018 Breach List:**    **Total Breaches:**    **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| FitMetrix owned by Mindbody | GA | 10/11/2018 | Electronic | Business | Unknown |
| Source: | techcrunch.com | | | | |
| URL: | #https://techcrunch.com/2018/10/11/fitmetrix-mindbody-data-exposed-password/# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Minnesota Department of Human Services | MN | 10/9/2018 | Electronic | Government/Military | 21,000 |
| Source: | mn.gov | | | | |
| URL: | #https://mn.gov/dhs/assets/2018-10-09-data-security-incident-notification_tcm1053-355328.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Dragas Mortgage Company | VA | 10/9/2018 | Electronic | Banking/Credit/Financial | Unknown |
| Source: | ago.vermont.gov | | | | |
| URL: | #http://ago.vermont.gov/blog/2018/10/09/dragas-mortgage-co-notice-of-data-breach-to-consumers/# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Navionics (owned by Garmin) | MA | 10/8/2018 | Electronic | Business | Unknown |
| Source: | techcrunch.com | | | | |
| URL: | #https://techcrunch.com/2018/10/08/garmin-owned-navigation-unit-exposed-thousands-of-boat-owners-data/# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Professional Golf Ball Services, Ltd "PGBS" | TX | 9/28/2018 | Electronic | Business | Unknown |
| Source: | doj.nh.gov | | | | |
| URL: | #https://www.doj.nh.gov/consumer/security-breaches/documents/professional-golf-ball-20181005.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| PPI (ppi2pass.com) | CA | 10/3/2018 | Electronic | Business | Unknown |
| Source: | doj.nh.gov | | | | |
| URL: | #https://www.doj.nh.gov/consumer/security-breaches/documents/ppi-20181004.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Power Home Remodeling "PHR" | PA | 9/28/2018 | Electronic | Business | Unknown |
| Source: | doj.nh.gov | | | | |
| URL: | #https://www.doj.nh.gov/consumer/security-breaches/documents/power-home-remodeling-20181002.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| LeafFilter North LLC "LeafFilter" | OH | 10/4/2018 | Electronic | Business | Unknown |
| Source: | doj.nh.gov | | | | |
| URL: | #https://www.doj.nh.gov/consumer/security-breaches/documents/leaffilter-north-20181005.pdf# | | | | |

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center



**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Coca-Cola Bottling Company of Northern New England "CCNNE" | NH | 9/28/2018 | Electronic | Business | Unknown |

Source:   doj.nh.gov
URL:   #https://www.doj.nh.gov/consumer/security-breaches/documents/coca-cola-bottling-20181001.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Five Below, Inc. | PA | 10/5/2018 | Electronic | Business | Unknown |

Source:   dojmt.gov
URL:   #https://dojmt.gov/wp-content/uploads/Five-Below.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Northwestern Mutual Life Insurance Company;Northwestern Wealth | WI | 10/10/2018 | Electronic | Business | Unknown |

Source:   dojmt.gov
URL:   #https://dojmt.gov/wp-content/uploads/Northwestern-Mutual-1.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Rite Aid Pharmacy | CA | 10/1/2018 | Electronic | Business | Unknown |

Source:   oag.ca.gov
URL:   #https://oag.ca.gov/system/files/Rite%20Aid-Individual%20Notification%2010-18_0.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Another Planet Entertainment "APE" | CA | 10/2/2018 | Electronic | Business | Unknown |

Source:   oag.ca.gov
URL:   #https://oag.ca.gov/system/files/APE%20-%20Notification%20Letter%20CA%20Residents_0.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| California State University East Bay | CA | 10/5/2018 | Electronic | Education | Unknown |

Source:   doj.nh.gov
URL:   #https://www.doj.nh.gov/consumer/security-breaches/documents/california-state-university-20181008.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| DecisionHR Holdings, Inc. "Decision HR" | FL | 10/8/2018 | Electronic | Business | Unknown |

Source:   oag.ca.gov
URL:   #https://oag.ca.gov/system/files/DecisionHR%20Consumer%20Notification%20Letter_0.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Envision Healthcare Corporation | TN | 10/10/2018 | Electronic | Medical/Healthcare | Unknown |

Source:   oag.ca.gov
URL:   #https://oag.ca.gov/system/files/CA%20V889_v03_0.pdf#

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center

**ITRC**
**IDENTITY THEFT**
**RESOURCE CENTER**

**CYBER SCOUT**

**2018 Breach List:** **Total Breaches:** **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Shopper Approved | UT | 10/9/2018 | Electronic | Business | Unknown |
| Source: | zdnet.com | | | | |
| URL: | #https://www.zdnet.com/article/new-magecart-hack-detected-at-shopper-approved/# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| New Mexico Retiree Health Care Authority | NM | 10/2/2018 | Paper Data | Medical/Healthcare | 586 |
| Source: | ocrportal.hhs.gov | | | | |
| URL: | #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Gentle Dentistry Group PC | NJ | 9/26/2018 | Electronic | Medical/Healthcare | 831 |
| Source: | ocrportal.hhs.gov | | | | |
| URL: | #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| J&J Medical Service Network Inc. | TX | 9/25/2018 | Electronic | Medical/Healthcare | 2,500 |
| Source: | ocrportal.hhs.gov | | | | |
| URL: | #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Ransom Memorial Hospital | KS | 9/25/2018 | Electronic | Medical/Healthcare | 14,329 |
| Source: | ocrportal.hhs.gov | | | | |
| URL: | #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| University of Michigan / Michigan Medicine | MI | 9/28/2018 | Paper Data | Medical/Healthcare | 3,624 |
| Source: | hipaajournal.com | | | | |
| URL: | #https://www.hipaajournal.com/michigan-medicine-notifies-3600-patients-of-phi-disclosure-due-to-mailing-error/# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Rebound Orthopedics & Neurosurgery | WA | 10/6/2018 | Electronic | Medical/Healthcare | 2,800 |
| Source: | columbian.com | | | | |
| URL: | #https://www.columbian.com/news/2018/oct/06/another-vancouver-business-reports-data-breach-making-it-the-second- | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Google+ | CA | 10/8/2018 | Electronic | Business | 500,000 |
| Source: | cbsnews.com | | | | |
| URL: | #https://www.cbsnews.com/news/google-data-exposure-unreported-affects-hundreds-of-thousands-2018-10-08-live-up | | | | |



# Identity Theft Resource Center

**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| John F. Kennedy High School | CA | 10/3/2018 | Electronic | Education | Unknown |

Source: databreaches.net
URL: #https://www.databreaches.net/ca-john-f-kennedy-high-school-breach-letter-to-parents/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Gold Coast Health Plan (GCHP) | CA | 10/5/2018 | Electronic | Medical/Healthcare | 37,005 |

Source: goldcoasthealthplan.netreturns.biz
URL: #https://goldcoasthealthplan.netreturns.biz/NewsReleases/Article_Detail.aspx?id=5948703b-388e-4f5e-82fc-e81b74b567

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Tillamook Chiropractic Clinic | OR | 10/3/2018 | Electronic | Medical/Healthcare | 4,058 |

Source: tillamookcountypioneer.com
URL: #https://www.tillamookcountypioneer.net/notice-of-security-breach-tillamook-chiropractic-clinic/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| UT Health | TX | 10/3/2018 | Paper Data | Medical/Healthcare | 1,800 |

Source: hipaajournal.com
URL: #https://www.hipaajournal.com/phi-of-1800-patients-found-abandoned-in-houston-street/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Gwinnett Medical Center | GA | 10/3/2018 | Electronic | Medical/Healthcare | 40 |

Source: ajc.com
URL: #https://www.ajc.com/news/local/fbi-data-breach-reported-gwinnett-medical-center/knSVZ2VUBw2eqi8eDefaWJ/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Toyota Industries North America, Inc. | IN | 9/28/2018 | Electronic | Business | 18,000 |

Source: businesswire.com
URL: #https://www.businesswire.com/news/home/20180928005549/en/Professional-Services-Issues-Data-Security-Incident-N

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Burgerville | OR | 10/3/2018 | Electronic | Business | Unknown |

Source: prnewswire.com
URL: #https://www.prnewswire.com/news-releases/burgerville-notifies-guests-of-data-breach-300723908.html#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Honeoye Falls-Lima Central School District | NY | 10/2/2018 | Electronic | Education | Unknown |

Source: hflcsd.org
URL: #http://www.hflcsd.org/news.cfm?story=105582&#

# ITRC

**IDENTITY THEFT RESOURCE CENTER**

# Identity Theft Resource Center



**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Oklahoma Department of Human Services (reported on 10/2/2018) | OK | 10/2/2018 | Paper Data | Government/Military | 813 |
| Source: | newsok.com | | | | |
| URL: | #https://newsok.com/article/5610220/oklahoma-dhs-could-have-sent-private-medical-info-to-wrong-addresses# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| City of St. Petersburg (Click2Gov) | FL | 10/2/2018 | Electronic | Government/Military | Unknown |
| Source: | stpete.org | | | | |
| URL: | #http://www.stpete.org/news/databreach.php# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Apollo | CA | 10/1/2018 | Electronic | Business | Unknown |
| Source: | techcrunch.com | | | | |
| URL: | #https://techcrunch.com/2018/10/01/apollo-contacts-data-breach/# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Plant Therapy (reported on 9/12/2018) | ID | 9/12/2018 | Electronic | Business | Unknown |
| Source: | ago.vermont.gov | | | | |
| URL: | #http://ago.vermont.gov/blog/2018/09/20/2018-09-20-plant-therapy-notice-of-data-security-incident-to-consumers/# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Garretson Resolution Group, Inc. "GRG" | OH | 9/19/2018 | Electronic | Medical/Healthcare | Unknown |
| Source: | ago.vermont.gov | | | | |
| URL: | #http://ago.vermont.gov/blog/2018/09/19/garretson-resolution-group-inc-email-phishing-incident-notice-to-consumers/# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Roadrunner Transportation Systems, Inc. (reported on 9/10/2018) | IL | 9/10/2018 | Electronic | Business | Unknown |
| Source: | doj.nh.gov | | | | |
| URL: | #https://www.doj.nh.gov/consumer/security-breaches/documents/roadrunner-20180914.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| REDICO Management, Inc. | MI | 9/19/2018 | Electronic | Business | Unknown |
| Source: | doj.nh.gov | | | | |
| URL: | #https://www.doj.nh.gov/consumer/security-breaches/documents/redico-20180924.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Protravel International LLC | CA | 9/20/2018 | Electronic | Business | Unknown |
| Source: | doj.nh.gov | | | | |
| URL: | #https://www.doj.nh.gov/consumer/security-breaches/documents/protravel-20180924.pdf# | | | | |

Copyright 2018 Identity Theft Resource Center

# ITRC
**IDENTITY THEFT RESOURCE CENTER**

# Identity Theft Resource Center



**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Med-A-Vision, Inc.** | ME | 9/18/2018 | Electronic | Medical/Healthcare | Unknown |

Source:    doj.nh.gov
URL:    #https://www.doj.nh.gov/consumer/security-breaches/documents/med-a-vision-20180918.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Mechanical Construction Services, Inc.** | AR | 9/4/2018 | Electronic | Business | Unknown |

Source:    doj.nh.gov
URL:    #https://www.doj.nh.gov/consumer/security-breaches/documents/mechanical-construction-20180904.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **BeiGene** | MA | 9/21/2018 | Electronic | Medical/Healthcare | Unknown |

Source:    doj.nh.gov
URL:    #https://www.doj.nh.gov/consumer/security-breaches/documents/beigene-20180921.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **YRC Worldwide "YRC"** | CA | 9/21/2018 | Electronic | Business | Unknown |

Source:    oag.ca.gov
URL:    #https://oag.ca.gov/system/files/California_4%20%28revised%29_1.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **The Wine House** | CA | 9/21/2018 | Electronic | Business | Unknown |

Source:    oag.ca.gov
URL:    #https://oag.ca.gov/system/files/ID%20Experts%20Breach%20Notification%20Letter%20FINAL_0.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Travis Credit Union** | CA | 9/18/2018 | Electronic | Banking/Credit/Financial | Unknown |

Source:    oag.ca.gov
URL:    #https://oag.ca.gov/system/files/Notice%20of%20breach%20-%20CA%20AG_0.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Aflac (reported on 9/28/2018)** | GA | 9/28/2018 | Electronic | Business | Unknown |

Source:    oag.ca.gov
URL:    #https://oag.ca.gov/system/files/CALIFORNIA%20HIPPA%20%26%20CM%20ONLY_0.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Quest Nutrition** | CA | 9/28/2018 | Electronic | Business | Unknown |

Source:    oag.ca.gov
URL:    #https://oag.ca.gov/system/files/Sample%20Notice_25.pdf#

# Identity Theft Resource Center

**ITRC**
**IDENTITY THEFT RESOURCE CENTER**



**2018 Breach List:** **Total Breaches:** **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Attorney Matt Rovner Computer Systems | WA | 9/26/2018 | Electronic | Business | 73 |
| Source: | classifieds.seattletimes.com | | | | |
| URL: | #http://classifieds.seattletimes.com/wa/legals/notice-of-data-breach/AC1E05BC169ca027169MCFF818EB# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Facebook | CA | 9/28/2018 | Electronic | Business | Unknown |
| Source: | newsroom.fb.com | | | | |
| URL: | #https://newsroom.fb.com/news/2018/09/security-update/# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Simonian Sports Medicine Clinic, A Medical Corporation | CA | 9/10/2018 | Electronic | Medical/Healthcare | 1,541 |
| Source: | ocrportal.hhs.gov | | | | |
| URL: | #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Personal Assistance Services of Colorado LLC ("PASCO") | CO | 9/20/2018 | Electronic | Medical/Healthcare | 1,839 |
| Source: | prnewswire.com | | | | |
| URL: | #https://www.prnewswire.com/news-releases/personal-assistance-services-of-colorado-provides-notice-of-data-incide | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Real Estate Mogul | FL | 9/24/2018 | Electronic | Business | Unknown |
| Source: | haveibeenpwned.com | | | | |
| URL: | #https://haveibeenpwned.com/PwnedWebsites#RealEstateMogul# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| United Nations | NY | 9/24/2018 | Electronic | Government/Military | Unknown |
| Source: | scmagazine.com | | | | |
| URL: | #https://www.scmagazine.com/home/news/united-nations-data-found-exposed-on-web-researcher/# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Claxton-Hepburn Medical Center | NY | 9/26/2018 | Electronic | Medical/Healthcare | Unknown |
| Source: | northcountrynow.com | | | | |
| URL: | #http://www.northcountrynow.com/news/ogdensburg-hospital-terminates-employees-following-breaches-patient-infor | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Chegg | CA | 9/25/2018 | Electronic | Business | Unknown |
| Source: | zdnet.com | | | | |
| URL: | #https://www.zdnet.com/article/chegg-to-reset-passwords-for-40-million-users-after-april-2018-hack/# | | | | |

Copyright 2018 Identity Theft Resource Center



# Identity Theft Resource Center

**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| SHEIN (US) | NJ | 9/21/2018 | Electronic | Business | Unknown |

Source: prnewswire.com
URL: #https://www.prnewswire.com/news-releases/shein-notifies-customers-who-may-have-been-affected-by-data-breach-30

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| David G. Simon, DMD, PA, d/b/a Simon Orthodontics | FL | 8/31/2018 | Electronic | Medical/Healthcare | 15,129 |

Source: ocrportal.hhs.gov
URL: #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| First coast podiatric surgery and wound | FL | 8/27/2018 | Electronic | Medical/Healthcare | 500 |

Source: ocrportal.hhs.gov
URL: #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| ELS Language Services, Inc. | CA | 9/10/2018 | Electronic | Business | Unknown |

Source: oag.ca.gov
URL: #https://oag.ca.gov/system/files/ELS%20Language%20Services%2C%20Inc._0.PDF#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Tech Rabbit | NJ | 9/19/2018 | Electronic | Business | Unknown |

Source: oag.ca.gov
URL: #https://oag.ca.gov/system/files/Tech%20Rabbit%20LLC%20Sample%20Notice%20of%20Security%20Incident_1.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| The Affiliated Group "TAG" | MN | 9/19/2018 | Electronic | Business | Unknown |

Source: oag.ca.gov
URL: #https://oag.ca.gov/system/files/TAG%20-%20Notice%20of%20Data%20Event%20-%20Exhibit%201%20-%20CA_0.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Blood Systems | AZ | 9/20/2018 | Electronic | Medical/Healthcare | Unknown |

Source: oag.ca.gov
URL: #https://oag.ca.gov/system/files/Blood%20Systems%2C%20Inc.%20Data%20Breach%20Donor%20Notice%20Letter_%2

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Title Nine (third-party vendor Annex Cloud) | CA | 9/7/2018 | Electronic | Business | Unknown |

Source: doj.nh.gov
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/title-nine-20180910.pdf#

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center

**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Sanibel Captiva Trust Company** | FL | 9/6/2018 | Electronic | Banking/Credit/Financial | Unknown |

Source: doj.nh.gov
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/sanibel-captive-trust-20180910.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Nardella & Taylor, LLP** | MA | 9/7/2018 | Electronic | Business | Unknown |

Source: doj.nh.gov
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/nardella-taylor-20180910.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **KYOCERA Document Solutions New England, Inc.** | MA | 9/6/2018 | Electronic | Business | Unknown |

Source: doj.nh.gov
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/kyocera-document-solutions-20180910.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Legacy Properties** | CA | 9/12/2018 | Electronic | Business | Unknown |

Source: dojmt.gov
URL: #https://dojmt.gov/wp-content/uploads/Legacy-Properties.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Academy Mortgage Corporation "Academy"** | CA | 8/31/2018 | Electronic | Banking/Credit/Financial | Unknown |

Source: marylandattorneygeneral.gov
URL: #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-301764.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **North American Risk Services, Inc.** | FL | 8/31/2018 | Electronic | Business | Unknown |

Source: marylandattorneygeneral.gov
URL: #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-301765.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Oak Park Surgery Center "Oak Park"** | CA | 8/31/2018 | Electronic | Medical/Healthcare | 469 |

Source: oag.ca.gov
URL: #https://oag.ca.gov/system/files/Notice%20of%20Data%20Breach%20-%20Oak%20Park%20Surgery%20Center_0.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Peaceful Valley Farm Supply** | CT | 9/11/2018 | Electronic | Business | Unknown |

Source: oag.ca.gov
URL: #https://oag.ca.gov/system/files/Notification%20Letter_2.pdf#

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center

**ITRC** IDENTITY THEFT RESOURCE CENTER



**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| J.A. Stokes Ltd. | NV | 9/5/2018 | Electronic | Medical/Healthcare | 3,200 |

Source: ocrportal.hhs.gov
URL: #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Catholic Charities Neighborhood Services, Inc. | NY | 9/7/2018 | Electronic | Medical/Healthcare | 565 |

Source: ocrportal.hhs.gov
URL: #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Rockdale Blackhawk, LLC d/b/a Little River Healthcare | TX | 9/7/2018 | Electronic | Medical/Healthcare | 1,494 |

Source: ocrportal.hhs.gov
URL: #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| TMC HealthCare | AZ | 9/7/2018 | Paper Data | Medical/Healthcare | 1,776 |

Source: databreaches.net
URL: #https://www.databreaches.net/az-files-containing-patient-info-left-unsecured-at-tmc-healthcare-property/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Leominster Dermatology LLP | MA | 9/13/2018 | Paper Data | Medical/Healthcare | 500 |

Source: ocrportal.hhs.gov
URL: #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Pulse Systems, Inc. | KS | 9/19/2018 | Paper Data | Medical/Healthcare | 722 |

Source: ocrportal.hhs.gov
URL: #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Ohio Living | OH | 9/7/2018 | Electronic | Medical/Healthcare | 6,510 |

Source: hipaajournal.com
URL: #https://www.hipaajournal.com/phishing-attack-on-ohio-living-exposed-phi-of-6500-individuals/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| U.S. State Department | DC | 9/7/2018 | Electronic | Government/Military | Unknown |

Source: csoonline.com
URL: #https://www.csoonline.com/article/3305067/security/state-department-confirms-breach-of-unclassified-email-system.h

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center



**2018 Breach List:**    **Total Breaches:**    **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Government Payment Service Inc. (GovPayNow.com) | IN | 9/14/2018 | Electronic | Government/Military | 14,000,000 |

Source: krebsonsecurity.com
URL: https://krebsonsecurity.com/2018/09/govpaynow-com-leaks-14m-records/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Kings County Hospital | NY | 9/11/2018 | Electronic | Medical/Healthcare | 98 |

Source: nydailynews.com
URL: http://www.nydailynews.com/new-york/nyc-crime/ny-metro-kings-county-hospital-patient-ids-stolen-20180903-story.ht

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Independence Blue Cross | PA | 9/18/2018 | Electronic | Medical/Healthcare | 16,762 |

Source: hipaajournal.com
URL: https://www.hipaajournal.com/independence-blue-cross-notifies-17000-members-of-online-exposure-of-their-phi/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Newegg | CA | 9/19/2018 | Electronic | Business | Unknown |

Source: techcrunch.com
URL: https://techcrunch.com/2018/09/19/newegg-credit-card-data-breach/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Veeam | US | 9/11/2018 | Electronic | Business | Unknown |

Source: linkedin.com
URL: https://www.linkedin.com/pulse/veeam-inadvertently-exposed-marketing-info-hundreds-its-bob-diachenko/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| MedCall Advisors | NC | 9/14/2018 | Electronic | Medical/Healthcare | 2,900 |

Source: databreaches.net
URL: https://www.databreaches.net/data-of-almost-3000-patients-experiencing-emergency-symptoms-exposed-online-by-m

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Mt. Diablo School District | CA | 8/13/2018 | Electronic | Education | Unknown |

Source: www.databreaches.net
URL: https://www.databreaches.net/mt-diablo-school-district-notifies-parents-of-data-breach/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Guardant Health | CA | 9/5/2018 | Electronic | Medical/Healthcare | 1,100 |

Source: mddionline.com
URL: https://www.mddionline.com/guardant-exposed-cybersecurity-threat-phishing-scheme#

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center



**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Washoe County School District - Edmodo** | NV | 9/14/2018 | Electronic | Education | **Unknown** |

Source: mynews4.com
URL: #https://mynews4.com/news/local/wcsd-addresses-concerns-over-data-breach#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Blue Cross Blue Shield of Rhode Island** | RI | 9/14/2018 | Electronic | Medical/Healthcare | **1,567** |

Source: beckershospitalreview.com
URL: #https://www.beckershospitalreview.com/payer-issues/bcbs-of-rhode-island-blames-vendor-for-breach-of-customer-da

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **British Airways** | US | 9/6/2018 | Electronic | Business | **429,000** |

Source: moneysavingexpert.com
URL: #https://www.moneysavingexpert.com/news/2018/09/british-airways-apologises-after-hackers-steal-customers--financ/

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **United Methodist Homes** | NY | 8/31/2018 | Electronic | Medical/Healthcare | **843** |

Source: prnewswire.com
URL: #https://www.prnewswire.com/news-releases/united-methodist-homes-notice-of-data-privacy-event-300706578.html#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Hopebridge** | IN | 8/31/2018 | Electronic | Medical/Healthcare | **1,411** |

Source: hopebridge.com
URL: #https://www.hopebridge.com/incident/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Carpenters Benefit Funds of Philadelphia** | PA | 8/31/2018 | Electronic | Medical/Healthcare | **20,015** |

Source: apnews.com
URL: #https://www.apnews.com/a130d108294bd6f2d2e383a3c94da3e8#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **South Alamo Medical Group** | TX | 9/11/2018 | Paper Data | Medical/Healthcare | **2,100** |

Source: samedgrp.com
URL: #http://samedgrp.com/blog/notice-privacy-incident-provided-individuals#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Fetal Diagnostic Institute of the Pacific** | HI | 8/30/2018 | Electronic | Medical/Healthcare | **40,800** |

Source: hawaiifdip.com
URL: #http://www.hawaiifdip.com/m_breach-rw.html#

Copyright 2018 Identity Theft Resource Center

 **Identity Theft Resource Center** 

**IDENTITY THEFT RESOURCE CENTER**

**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **University of Louisville (fitness vendor Health Fitness Corp.)** | KY | 9/11/2018 | Electronic | Education | Unknown |

Source: louisvillecardinal.com
URL: #https://www.louisvillecardinal.com/2018/09/brief-uofl-faculty-and-staff-facing-data-breach/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Posternak Blankstein & Lund LLP** | MA | 8/31/2018 | Electronic | Business | Unknown |

Source: doj.nh.gov
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/posternak-20180904.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Acadiana Computer Services Inc.** | LA | 8/17/2018 | Electronic | Business | 31,151 |

Source: hipaajournal.com
URL: #https://www.hipaajournal.com/phishing-attack-on-acadiana-computer-systems-exposed-the-phi-of-31000-individuals/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **City of Tyler (Click2Gov)** | TX | 9/11/2018 | Electronic | Government/Military | Unknown |

Source: databreaches.net
URL: #https://www.databreaches.net/click2gov-payment-system-security-breach/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Whitmer & Company CPA's, LLP** | OH | 8/20/2018 | Electronic | Business | Unknown |

Source: ago.vermont.gov
URL: #http://ago.vermont.gov/blog/2018/08/20/whitmer-company-cpas-llp-notice-of-data-breach-to-consumers/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Recruitmilitary.com** | OH | 8/14/2018 | Electronic | Government/Military | 850,729 |

Source: cyberwarnews.info
URL: #https://www.cyberwarnews.info/2018/08/01/forum-post-claims-breach-of-850k-us-military-related-personal/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Williams-Sonoma, Inc.** | CA | 8/29/2018 | Electronic | Business | Unknown |

Source: doj.nh.gov
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/williams-sonoma-20180830.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **SureFire Internet Security** | CA | 8/29/2018 | Electronic | Business | Unknown |

Source: doj.nh.gov
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/surefire-internet-security-20180829.pdf#

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center



**2018 Breach List:**     **Total Breaches:**     **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Sierra Nevada Brewing Co.** | CA | 8/27/2018 | Electronic | Business | Unknown |

Source: doj.nh.gov
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/sierra-nevada-brewing-20180827.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **REEB Millwork Corporation** | CA | 8/23/2018 | Electronic | Business | Unknown |

Source: doj.nh.gov
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/reeb-millwork-20180829.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **LA Fashion Enterprise LTD** | US | 8/16/2018 | Electronic | Business | Unknown |

Source: doj.nh.gov
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/la-fashion-20180823.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Quality Care Pharmacy** | CA | 3/24/2018 | Electronic | Medical/Healthcare | Unknown |

Source: oag.ca.gov
URL: #https://oag.ca.gov/system/files/Quality-Care%20-%20Notice%20to%20Patients_0.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **LÍLLÉbaby** | CO | 8/29/2018 | Electronic | Business | Unknown |

Source: doj.nh.gov
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/lillebaby-20180829.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Richard Owen Nursery, Inc. dba Dutch Gardens USA** | IL | 8/30/2018 | Electronic | Business | Unknown |

Source: doj.nh.gov
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/dutch-gardens-20180830.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Cortland Partners** | GA | 8/23/2018 | Electronic | Business | Unknown |

Source: doj.nh.gov
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/cortland-partners-20180823.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Allsup** | IL | 6/18/2018 | Electronic | Business | Unknown |

Source: marylandattorneygeneral.gov
URL: #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-298728.pdf#

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center



**2018 Breach List:**    **Total Breaches:**    **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Passport, Inc.** | NC | 6/15/2018 | Electronic | Business | **Unknown** |

Source:    marylandattorneygeneral.gov
URL:    #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-298726.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Conn Maciel Carey LLP "CMC"** | DC | 6/22/2018 | Electronic | Business | **Unknown** |

Source:    marylandattorneygeneral.gov
URL:    #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-298499%20(1).pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Boutwell Fay LLP** | CA | 6/25/2018 | Electronic | Business | **Unknown** |

Source:    marylandattorneygeneral.gov
URL:    #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-298873%20(1).pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Foundation Building Materials, LLC** | CA | 6/21/2018 | Electronic | Business | **Unknown** |

Source:    marylandattorneygeneral.gov
URL:    #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-298612.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **SOS International, LLC** | VA | 6/28/2018 | Electronic | Business | **Unknown** |

Source:    marylandattorneygeneral.gov
URL:    #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-299239%20(1).pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **SGS North America Inc. "SGS"/ Lockton Companies** | NJ | 6/29/2018 | Electronic | Business | **Unknown** |

Source:    marylandattorneygeneral.gov
URL:    #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-299248.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Mar-Chek, Inc.** | MD | 6/26/2018 | Electronic | Business | **397** |

Source:    marylandattorneygeneral.gov
URL:    #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-298843%20(1).pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **TRI Pointe Group, Inc. "Company"** | CA | 6/28/2018 | Electronic | Business | **Unknown** |

Source:    marylandattorneygeneral.gov
URL:    #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-298844.pdf#

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center

**ITRC**
IDENTITY THEFT
RESOURCE CENTER

**CYBER SCOUT**

**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| D.C. Public Schools | DC | 9/4/2018 | Electronic | Education | 2,000 |

Source:     fox5dc.com
URL:        #http://www.fox5dc.com/news/local-news/personal-info-for-2-000-dc-students-mistakenly-posted-online#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Reliable Respiratory | MA | 9/1/2018 | Electronic | Medical/Healthcare | 21,311 |

Source:     reliablerespiratory.com
URL:        #https://reliablerespiratory.com/wp-content/uploads/2018/09/Reliable_DataPrivacy_090118.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Family Orbit | CA | 8/30/2018 | Electronic | Business | Unknown |

Source:     motherboard.vice.com
URL:        #https://motherboard.vice.com/en_us/article/ywk8gy/spyware-family-orbit-children-photos-data-breach#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| foiaonline.gov "Freedom of Information Act Request Portal" | US | 9/3/2018 | Electronic | Government/Military | Unknown |

Source:     cnn.com
URL:        #https://www.cnn.com/2018/09/03/politics/foia-revealed-social-security-numbers/index.html#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| New Mexico Department of Health - Turquoise Lodge Hospital | NM | 8/31/2018 | Paper Data | Government/Military | Unknown |

Source:     krqe.com
URL:        #https://www.krqe.com/news/albuquerque-metro/hundreds-of-private-medical-documents-scattered-on-albuquerque-st

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Fiserv, Inc. | WI | 8/28/2018 | Electronic | Banking/Credit/Financial | Unknown |

Source:     krebsonsecurity
URL:        #https://krebsonsecurity.com/2018/08/fiserv-flaw-exposed-customer-data-at-hundreds-of-banks/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Boston Health Care for the Homeless Program (BHCHP) | MA | 8/31/2018 | Electronic | Medical/Healthcare | Unknown |

Source:     databreaches.net
URL:        #https://www.databreaches.net/boston-health-care-for-the-homeless-program-investigates-breach-that-occurred-in-mar

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Family Medical Group Northeast PC | OR | 8/22/2018 | Electronic | Medical/Healthcare | 2,077 |

Source:     ocrportal.hhs.gov
URL:        #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center

**ITRC**
IDENTITY THEFT
RESOURCE CENTER

**CYBER SCOUT**

**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| TCI Holdings, Inc. | IL | 6/29/2018 | Electronic | Business | Unknown |

Source:   marylandattorneygeneral.gov
URL:   #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-298871.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Pacific Management, Inc. | IL | 6/28/2018 | Electronic | Business | Unknown |

Source:   marylandattorneygeneral.gov
URL:   #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-298845.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Missouri Care - A WellCare Company | MO | 8/23/2018 | Paper Data | Medical/Healthcare | 19,570 |

Source:   hipaajournal.com
URL:   #https://www.hipaajournal.com/mailing-error-resulted-in-impermissible-disclosure-of-19570-missouri-care-members-ph

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Thomas Cook | US | 7/8/2018 | Electronic | Business | Unknown |

Source:   infosecurity-magazine.com
URL:   #https://www.infosecurity-magazine.com/news/travel-information-leaked-at/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Cass Regional Medical Center | MO | 7/9/2018 | Electronic | Medical/Healthcare | Unknown |

Source:   cassregional.org
URL:   #https://www.cassregional.org/news/releases/a-special-statement-from-cass-regional/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Monroe Operations, LLC d/b/a Newport Academy and Center for Families | TN | 8/17/2018 | Electronic | Medical/Healthcare | 1,165 |

Source:   ocrportal.hhs.gov
URL:   #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Wells Pharmacy Network | FL | 8/10/2018 | Electronic | Medical/Healthcare | 10,000 |

Source:   ocrportal.hhs.gov
URL:   #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Anne Arundel Dermatology, P.A. | MD | 8/8/2018 | Paper Data | Medical/Healthcare | 1,310 |

Source:   aadermatology.com
URL:   #https://aadermatology.com/data-security-incident/#

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center



**2018 Breach List:**   **Total Breaches:   1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| CoreLink Administrative Solutions, LLC | ND | 8/6/2018 | Electronic | Business | **1,813** |

Source:   ocrportal.hhs.gov
URL:   #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| CoreSource, Inc. | IL | 8/3/2018 | Electronic | Business | **769** |

Source:   prnewswire.com
URL:   #https://www.prnewswire.com/news-releases/coresource-inc-provides-notice-of-data-privacy-incident-300691980.html#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Health Management Concepts, Inc. | FL | 8/22/2018 | Electronic | Medical/Healthcare | **Unknown** |

Source:   doj.nh.gov
URL:   #https://www.doj.nh.gov/consumer/security-breaches/documents/health-management--20180823.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Delicato Vineyards "Delicato" | CA | 8/15/2018 | Electronic | Business | **Unknown** |

Source:   doj.nh.gov
URL:   #https://www.doj.nh.gov/consumer/security-breaches/documents/delicato-vineyards-20180817.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Dallas County Community College District | TX | 8/17/2018 | Electronic | Education | **Unknown** |

Source:   doj.nh.gov
URL:   #https://www.doj.nh.gov/consumer/security-breaches/documents/dallas-county-community-college-20180821.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| ChoiceOne Urgent Care "ChoiceOne" | MD | 8/8/2018 | Electronic | Medical/Healthcare | **Unknown** |

Source:   doj.nh.gov
URL:   #https://www.doj.nh.gov/consumer/security-breaches/documents/choiceone-20180808.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Chapman & Chapman, Inc. | OH | 8/16/2018 | Electronic | Business | **2,032** |

Source:   doj.nh.gov
URL:   #https://www.doj.nh.gov/consumer/security-breaches/documents/chapman-20180820.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Munro and Company, Inc. "Munro" | AR | 8/21/2018 | Electronic | Business | **Unknown** |

Source:   doj.nh.gov
URL:   #https://www.doj.nh.gov/consumer/security-breaches/documents/munro-20180822.pdf#

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center



**IDENTITY THEFT
RESOURCE CENTER**

**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Cain Watters & Associates** | TX | 8/15/2018 | Electronic | Banking/Credit/Financial | Unknown |

Source:   doj.nh.gov
URL:   #https://www.doj.nh.gov/consumer/security-breaches/documents/cain-watters-20180823.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **OMNIA Partners, Inc.** | TN | 8/16/2018 | Electronic | Business | Unknown |

Source:   doj.nh.gov
URL:   #https://www.doj.nh.gov/consumer/security-breaches/documents/omnia-partners-20180820.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Mondelez Global** | IL | 8/16/2018 | Electronic | Business | Unknown |

Source:   doj.nh.gov
URL:   #https://www.doj.nh.gov/consumer/security-breaches/documents/mondelez-20180816.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Lasula** | US | 8/16/2018 | Electronic | Business | Unknown |

Source:   dojmt.gov
URL:   #https://dojmt.gov/wp-content/uploads/LA-Fashion-Lasula.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **American Institute of Aeronautics and Astronautics "AIAA"** | VA | 8/7/2018 | Electronic | Business | Unknown |

Source:   doj.nh.gov
URL:   #https://www.doj.nh.gov/consumer/security-breaches/documents/aiaa-20180820.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Bank of the West** | CA | 8/20/2018 | Electronic | Banking/Credit/Financial | Unknown |

Source:   oag.ca.gov
URL:   #https://oag.ca.gov/system/files/LS%200818-088%20GLBA%20Incident_0.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Authentic Recovery, LLC** | OH | 8/15/2018 | Electronic | Medical/Healthcare | 1,790 |

Source:   oag.ca.gov
URL:   #https://oag.ca.gov/system/files/Adult%20Notification%20Letters%20submitted%20with%20CA%20Online%20Data%20S#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Sitter.app** | CO | 8/13/2018 | Electronic | Business | 93,000 |

Source:   nakedsecurity.sophos.com
URL:   #https://nakedsecurity.sophos.com/2018/08/23/babysitting-app-suffers-temporary-data-breach-of-93000-users/#

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center

**INDENTITY THEFT RESOURCE CENTER**

**CYBER SCOUT**

**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Cheddar's Scratch Kitchen | TX | 8/22/2018 | Electronic | Business | 567,000 |
| Source: | abc15.com | | | | |
| URL: | #https://www.abc15.com/news/national/cheddar-s-data-breach-about-567-000-payment-card-numbers-may-have-been-e | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| T-Mobile | WA | 8/20/2018 | Electronic | Business | 2,000,000 |
| Source: | t-mobile.com | | | | |
| URL: | #https://www.t-mobile.com/customers/6305378821# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Tulsa Public Schools | OK | 8/19/2018 | Paper Data | Education | Unknown |
| Source: | tulsaworld.com | | | | |
| URL: | #https://www.tulsaworld.com/news/local/tps-recovers-confidential-student-information-found-in-dumpster-behind-tulsa | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Central Colorado Dermatology, P.C. | CO | 8/3/2018 | Electronic | Medical/Healthcare | 4,065 |
| Source: | centralcoloradodermatology.com | | | | |
| URL: | #http://www.centralcoloradodermatology.com/node/17# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Gordon Schanzlin New Vision Institute | CA | 8/14/2018 | Paper Data | Medical/Healthcare | 9,351 |
| Source: | hipaajournal.com | | | | |
| URL: | #https://www.hipaajournal.com/9350-patients-of-gordon-schanzlin-new-vision-institute-notified-of-data-breach/# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| American Eagle Credit Union | MO | 8/20/2018 | Electronic | Banking/Credit/Financial | Unknown |
| Source: | fox2now.com | | | | |
| URL: | #https://fox2now.com/2018/08/20/south-st-louis-credit-union-customers-report-money-stolen-in-security-breach/# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Legacy Health | OR | 8/20/2018 | Electronic | Medical/Healthcare | 38,000 |
| Source: | oregonlive.com | | | | |
| URL: | #https://www.oregonlive.com/business/index.ssf/2018/08/legacy_health_email_breach_mig.html?utm_medium=social& | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Animoto | NY | 8/16/2018 | Electronic | Business | Unknown |
| Source: | help.animoto.com | | | | |
| URL: | #https://help.animoto.com/hc/en-us/articles/360008114514-Important-Security-Announcement# | | | | |

# Identity Theft Resource Center



**2018 Breach List:**    **Total Breaches:**    **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| City of Bossier City (Click2Gov) | LA | 8/16/2018 | Electronic | Government/Military | Unknown |

Source:    bossiercity.org
URL:    #http://www.bossiercity.org/CivicAlerts.aspx?AID=101#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Augusta University Health | GA | 8/17/2018 | Electronic | Medical/Healthcare | 417,000 |

Source:    augusta.edu
URL:    #https://www.augusta.edu/notice/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Eastern Maine Community College | ME | 8/17/2018 | Electronic | Education | 42,000 |

Source:    emcc.edu
URL:    #https://www.emcc.edu/discover-emcc/emcc-notifies-college-community-of-possible-data-security-breach/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| City of Morgan Hill | CA | 8/13/2018 | Electronic | Government/Military | 480 |

Source:    morganhilltimes.com
URL:    #http://www.morganhilltimes.com/news/city-employees-info-accessed-in-data-breach/article_452f97a8-9f2b-11e8-b28d-

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| MyFHA | MA | 8/9/2018 | Electronic | Business | 972,629 |

Source:    haveibeenpwned.com
URL:    #https://haveibeenpwned.com/PwnedWebsites#MyFHA#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| League of Legends | CA | 7/28/2018 | Electronic | Business | Unknown |

Source:    haveibeenpwned.com
URL:    #https://haveibeenpwned.com/PwnedWebsites#MyFHA#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Lanwar | KY | 8/8/2018 | Electronic | Business | Unknown |

Source:    haveibeenpwned.com
URL:    #https://haveibeenpwned.com/PwnedWebsites#MyFHA#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Funny Games | US | 7/24/2018 | Electronic | Business | Unknown |

Source:    haveibeenpwned.com
URL:    #https://haveibeenpwned.com/PwnedWebsites#MyFHA#

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center



**2018 Breach List:**    **Total Breaches:**    **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Gallagher Bassett Services, Inc.** | CA | 8/3/2018 | Electronic | Business | **1,294** |
| Source: | oag.ca.gov | | | | |
| URL: | #https://oag.ca.gov/system/files/2018-08-03%20Gallagher%20Bassett%20AG%20Form%20-%20CA_0.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **American Express Travel Related Services Company, Inc.** | CA | 7/31/2018 | Electronic | Business | **Unknown** |
| Source: | oag.ca.gov | | | | |
| URL: | #https://oag.ca.gov/system/files/Customer%20Notification%20C1807014816_1.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **BBVA Compass** | AZ | 7/26/2018 | Electronic | Banking/Credit/Financial | **Unknown** |
| Source: | oag.ca.gov | | | | |
| URL: | #https://oag.ca.gov/system/files/Sample%20Notification%20Letter_3.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Canyon Road Chiropractic & Massage** | OR | 8/7/2018 | Electronic | Medical/Healthcare | **Unknown** |
| Source: | canyonrdchiro.com | | | | |
| URL: | #https://www.canyonrdchiro.com/storage/app/media/data-breach-ltr-8-10-2018-for-web-site.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Norfolk Public Schools** | VA | 8/13/2018 | Electronic | Education | **Unknown** |
| Source: | piltonline.com | | | | |
| URL: | #https://pilotonline.com/news/local/education/public-schools/article_dd4a8a3a-9f20-11e8-9430-df2bc366e010.html# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Davidson County Criminal Court Clerk** | TN | 8/13/2018 | Electronic | Government/Military | **Unknown** |
| Source: | newschannel5.com | | | | |
| URL: | #https://www.newschannel5.com/news/davidson-county-criminal-court-clerk-confirms-data-breach# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Our Honeymoon Wishes, Inc.** | CA | 8/3/2018 | Electronic | Business | **Unknown** |
| Source: | doj.nh.gov | | | | |
| URL: | #https://www.doj.nh.gov/consumer/security-breaches/documents/our-honeymoon-20180803.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **North American Power & Gas, LLC "NAP"** | CT | 8/3/2018 | Electronic | Business | **Unknown** |
| Source: | doj.nh.gov | | | | |
| URL: | #https://www.doj.nh.gov/consumer/security-breaches/documents/north-american-20180803.pdf# | | | | |

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center

**IDENTITY THEFT RESOURCE CENTER**

**CYBER SCOUT**

**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Manduka | CA | 8/1/2018 | Electronic | Business | Unknown |

Source:   oag.ca.gov
URL:   #https://oag.ca.gov/system/files/-%20Manduka%20Ad%20%28Non-Mass%29_0.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| J.E. Sandifer Financial Consultants, Inc. | AL | 8/2/2018 | Electronic | Banking/Credit/Financial | Unknown |

Source:   doj.nh.gov
URL:   #https://www.doj.nh.gov/consumer/security-breaches/documents/je-sandifer-20180802.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Hasbro, Inc. | CA | 8/6/2018 | Electronic | Business | Unknown |

Source:   oag.ca.gov
URL:   #https://oag.ca.gov/system/files/Experian_D9225_Notice%20letter%20for%20Batch%207%20-%20all%20U.S.%20except

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| JPMorgan Chase Bank | CA | 8/10/2018 | Electronic | Banking/Credit/Financial | Unknown |

Source:   oag.ca.gov
URL:   #https://oag.ca.gov/system/files/2018_8_10_CCB_customer_notice_CA_0.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| MedSpring Urgent Care | TX | 7/20/2018 | Electronic | Medical/Healthcare | 13,034 |

Source:   databreaches.net
URL:   #https://www.databreaches.net/tx-medspring-urgent-care-notifies-13000-patients-after-phishing-attack/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Adams County computer network and system | WI | 8/10/2018 | Electronic | Government/Military | 258,120 |

Source:   wisconsinrapidstribune.com
URL:   www.wisconsinrapidstribune.com/story/news/2018/08/10/adams-county-data-breach-exposed-information-up-250-000-p

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Netlog | US | 7/19/2018 | Electronic | Business | Unknown |

Source:   oag.ca.gov
URL:   #https://oag.ca.gov/system/files/Communication%20to%20Users%20-%20FINAL_0.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Colorado Bankers Life Insurance Company "CBLife" | CO | 8/3/2018 | Electronic | Business | Unknown |

Source:   cblife.com
URL:   #https://www.cblife.com/Home/DataIncident_CR#!#

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center

**IDENTITY THEFT RESOURCE CENTER**

**CYBER SCOUT**

**2018 Breach List:** **Total Breaches:** **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **SSM Health St. Mary's Hospital - Jefferson City** | MO | 7/30/2018 | Paper Data | Medical/Healthcare | **301,000** |

Source: databreaches.net
URL: #https://www.databreaches.net/st-marys-hospital-campus-in-jefferson-city-notifies-301000-of-limited-phi-left-behind-in-

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **RoboCent** | VA | 7/15/2018 | Electronic | Business | **4,500** |

Source: securityaffairs.co
URL: #https://securityaffairs.co/wordpress/74553/data-breach/robocent-s3-bucket-exposed.html#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Salesforce.com** | CA | 7/18/2018 | Electronic | Business | **Unknown** |

Source: bankinfosecurity.com
URL: #https://www.bankinfosecurity.com/salesforce-security-alert-api-error-exposed-marketing-data-a-11278#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **ZP Group** | VA | 7/26/2018 | Electronic | Business | **Unknown** |

Source: doj.nh.gov
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/zp-group-20180726.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **SVAM International, Inc.** | NY | 7/26/2018 | Electronic | Business | **Unknown** |

Source: doj.nh.gov
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/svam-20180726.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **MEBA Benefit Plans** | CA | 7/27/2018 | Paper Data | Business | **23** |

Source: doj.nh.gov
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/meba-20180727.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Welk Resorts** | TX | 7/25/2018 | Electronic | Business | **Unknown** |

Source: dojmt.gov
URL: #https://dojmt.gov/wp-content/uploads/Welk-Resort-Group.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Loyola University Chicago** | IL | 7/26/2018 | Electronic | Education | **Unknown** |

Source: dojmt.gov
URL: #https://dojmt.gov/wp-content/uploads/Loyola-Univ-of-Chicago.pdf#

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center

**2018 Breach List:**    **Total Breaches:**    **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Plant Therapy | ID | 7/13/2018 | Electronic | Business | 1,074 |

Source:    oag.ca.gov
URL:    #https://oag.ca.gov/system/files/Plant%20Therapy%20-%20California%20AG%20Notification%20Letter_0.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| TCM Bank subsidiary of ICBA Bancard Inc., | FL | 8/3/2018 | Electronic | Banking/Credit/Financial | Unknown |

Source:    krebsonsecurity.com
URL:    #https://krebsonsecurity.com/2018/08/credit-card-issuer-tcm-bank-leaked-applicant-data-for-16-months/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| mention - third-party | US | 8/3/2018 | Electronic | Business | Unknown |

Source:    email.mention.com
URL:    #http://email.mention.com/deliveries/ZOy4AQABZP7lD-7GCIk48J-KPw3M#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Institute on Aging, San Francisco | CA | 7/20/2018 | Electronic | Medical/Healthcare | 3,907 |

Source:    oag.ca.gov
URL:    #https://oag.ca.gov/system/files/IoA%20-%20California%20AG%20Notification%20Letter_0.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Joint Base Charleston | SC | 7/20/2018 | Paper Data | Government/Military | Unknown |

Source:    wmbfnews.com
URL:    #http://www.wmbfnews.com/story/38789216/joint-base-charleston-notifies-airmen-of-possible-breach-of-personal-infor

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Pennsylvania Department of Human Services (DHS) Compass System | PA | 7/13/2018 | Electronic | Medical/Healthcare | 2,130 |

Source:    databreaches.net
URL:    #https://www.databreaches.net/department-of-human-services-alerts-hhs-and-pennsylvanians-of-compass-system-erro

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Reddit | US | 8/1/2018 | Electronic | Business | Unknown |

Source:    reddit.com
URL:    #https://www.reddit.com/r/announcements/comments/93qnm5/we_had_a_security_incident_heres_what_you_need_to/

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Orlando Orthopaedic Center | FL | 7/20/2018 | Electronic | Medical/Healthcare | 19,101 |

Source:    hipaajournal.com
URL:    #https://www.hipaajournal.com/orlando-orthopaedic-center-suffers-19000-record-breach-due-to-business-associate-err

# Identity Theft Resource Center



**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Yale University** | CT | 7/26/2018 | Electronic | Education | **119,000** |

Source:   cybersecurity.yale.edu
URL:   #https://cybersecurity.yale.edu/data-intrusion-response#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Clarkson PLC "Clarksons"** | US | 7/30/2018 | Electronic | Business | **Unknown** |

Source:   prnewswire.com
URL:   #https://www.prnewswire.com/news-releases/re-clarkson-plc-clarksons-notice-of-data-breach-300688782.html#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **UnityPoint Health** | IA | 7/30/2018 | Electronic | Medical/Healthcare | **1,421,107** |

Source:   unitypoint.org
URL:   #https://www.unitypoint.org/filesimages/About/Security%20Substitute%20Notification.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Simma Flottemesch & Orenstein** | MN | 7/19/2018 | Electronic | Banking/Credit/Financial | **Unknown** |

Source:   sfocpa.com
URL:   #https://www.sfocpa.com/notice-of-a-data-breach/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Roadrunner Transportation Systems, Inc.** | WI | 7/13/2018 | Electronic | Business | **Unknown** |

Source:   doj.nh.gov
URL:   #https://www.doj.nh.gov/consumer/security-breaches/documents/roadrunner-transportation-20180713.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Jewish Federation of Cincinnati** | OH | 7/9/2018 | Paper Data | Government/Military | **812** |

Source:   doj.nh.gov
URL:   #https://www.doj.nh.gov/consumer/security-breaches/documents/jewish-federation-20180709.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **iRemedy Healthcare Companies, Inc. formerly Paquin Healthcare** | FL | 7/9/2018 | Electronic | Medical/Healthcare | **Unknown** |

Source:   doj.nh.gov
URL:   #https://www.doj.nh.gov/consumer/security-breaches/documents/iremedy-20180709.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **EnChroma** | CA | 6/27/2018 | Electronic | Business | **Unknown** |

Source:   doj.nh.gov
URL:   #https://www.doj.nh.gov/consumer/security-breaches/documents/enchroma-20180711.pdf#

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center



**2018 Breach List:**  **Total Breaches:**  **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Cushman & Wakefield | NH | 7/5/2018 | Electronic | Business | Unknown |

Source:   doj.nh.gov
URL:   #https://www.doj.nh.gov/consumer/security-breaches/documents/cushman-20180705.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Cook County Clerk of the Circuit Court Traffic Records | IL | 7/25/2018 | Electronic | Government/Military | Unknown |

Source:   chicago.cbslocal.com
URL:   #https://chicago.cbslocal.com/2018/07/26/traffic-records-personal-information/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Vermont Health Connect | VT | 7/26/2018 | Electronic | Medical/Healthcare | Unknown |

Source:   vtdigger.org
URL:   #https://vtdigger.org/2018/07/26/state-survey-leads-vermont-health-connect-email-breach/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| AmberCare Hospice | NM | 7/27/2018 | Electronic | Medical/Healthcare | 2,284 |

Source:   ambercare.com
URL:   #http://www.ambercare.com/data-incident.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Palm Beach County Tax Collector's Office (PBC Tax Collector's Office) | FL | 7/27/2018 | Electronic | Banking/Credit/Financial | 244 |

Source:   wptv.com
URL:   #https://www.wptv.com/news/region-c-palm-beach-county/security-breach-at-pbc-tax-collectors-office-exposes-social-

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Confluence Health | WA | 7/27/2018 | Electronic | Medical/Healthcare | Unknown |

Source:   confluencehealth.org
URL:   #https://www.confluencehealth.org/news/public-notice/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Georgia Tech | GA | 7/25/2018 | Electronic | Education | Unknown |

Source:   cbs46.com
URL:   #http://www.cbs46.com/story/38730844/wwwcbs46com#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Lifelock | US | 7/25/2018 | Electronic | Business | Unknown |

Source:   krebsonsecurity.com
URL:   #https://krebsonsecurity.com/2018/07/lifelock-bug-exposed-millions-of-customer-email-addresses/#

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center

**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Garden City Community College | KS | 7/26/2018 | Electronic | Education | Unknown |

Source: gctelegram.com
URL: #http://www.gctelegram.com/news/20180726/gccc-investigating-reported-email-breach#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Fruitful Yield, Inc. | IL | 7/11/2018 | Electronic | Business | Unknown |

Source: ago.vermont.gov
URL: #http://ago.vermont.gov/blog/2018/07/11/the-fruitful-yield-inc-notice-of-security-incident-to-consumers/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| AutoPets | TX | 7/17/2018 | Electronic | Business | Unknown |

Source: ago.vermont.gov
URL: #http://ago.vermont.gov/blog/2018/07/13/automated-pet-care-products-inc-notice-of-data-security-incident-to-consumer#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Southern College of Optometry | TN | 7/16/2018 | Electronic | Education | Unknown |

Source: ago.vermont.gov
URL: #http://ago.vermont.gov/blog/2018/07/25/southern-college-of-optometry-security-breach-notice-to-cunsumers/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Optoma Technologies | CA | 7/26/2018 | Electronic | Business | Unknown |

Source: ago.vermont.gov
URL: #http://ago.vermont.gov/blog/2018/07/26/optoma-technologies-secuirty-incident-notice-to-consumers/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Appian Way Energy Partners LLC | MA | 7/16/2018 | Electronic | Business | 50 |

Source: mass.gov
URL: #https://www.mass.gov/files/documents/2018/07/24/Data%20Breach%20Web%20Report%202018.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Pinnacle Trailer Sales Inc. | VT | 7/16/2018 | Electronic | Business | Unknown |

Source: ago.vermont.gov
URL: #http://ago.vermont.gov/blog/2018/07/16/pinnacle-trailer-sales-inc-security-incident-notice-to-consumers/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Dedham Savings Bank | MA | 7/17/2018 | Electronic | Banking/Credit/Financial | 84 |

Source: mass.gov
URL: #https://www.mass.gov/files/documents/2018/07/24/Data%20Breach%20Web%20Report%202018.pdf#

Copyright 2018 Identity Theft Resource Center



# Identity Theft Resource Center



**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Blue Hills Bank | MA | 7/17/2018 | Electronic | Banking/Credit/Financial | 211 |

Source: mass.gov
URL: #https://www.mass.gov/files/documents/2018/07/24/Data%20Breach%20Web%20Report%202018.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Discover | MA | 7/18/2018 | Electronic | Business | 1,101 |

Source: mass.gov
URL: #https://www.mass.gov/files/documents/2018/07/24/Data%20Breach%20Web%20Report%202018.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| CBIZ MHM LLC | OH | 7/19/2018 | Electronic | Business | Unknown |

Source: ago.vermont.gov
URL: #http://ago.vermont.gov/blog/2018/07/18/cbiz-mhm-llc-security-incident-notice-to-consumers/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Helly Hansen AS | US | 7/19/2018 | Electronic | Business | Unknown |

Source: doj.nh.gov
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/helly-hansen-20180719.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Eastern Bank | MA | 7/20/2018 | Electronic | Banking/Credit/Financial | 165 |

Source: mass.gov
URL: #https://www.mass.gov/files/documents/2018/07/24/Data%20Breach%20Web%20Report%202018.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Discover Financial Services | US | 7/25/2018 | Electronic | Banking/Credit/Financial | Unknown |

Source: oag.ca.gov
URL: #https://oag.ca.gov/system/files/sample-notification-1_28.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| TradeMotion/Parts.com | TX | 7/25/2018 | Electronic | Business | Unknown |

Source: oag.ca.gov
URL: #https://oag.ca.gov/system/files/TradeMotion%20Notice%20of%20%20Breach_0.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Roper Hospital | SC | 7/25/2018 | Paper Data | Medical/Healthcare | 133 |

Source: counton2.com
URL: #https://www.counton2.com/news/investigations/call-collett/call-collett-patients-health-records-stolen-from-gas-station/#

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center



**2018 Breach List:**    **Total Breaches:**    **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Blue Springs Family Care | MO | 7/25/2018 | Electronic | Medical/Healthcare | 44,979 |

Source: hipaajournal.com
URL: #https://www.hipaajournal.com/blue-springs-family-care-ransomware-attack-impacts-45000-patients/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| City of Medford  (Click2Gov) | OR | 7/23/2018 | Electronic | Government/Military | 1,842 |

Source: kdrv.com
URL: #http://www.kdrv.com/content/news/City-of-Medford-Reports-Data-Breach-in-Online-Bill-488930591.html#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Clark University | MA | 7/20/2018 | Electronic | Education | Unknown |

Source: ago.vermont.gov
URL: #http://ago.vermont.gov/blog/2018/07/20/clark-university-security-incident-notice-to-consumers/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Central New York Cardiology, P.C. | NY | 7/13/2018 | Paper Data | Medical/Healthcare | Unknown |

Source: cnycardiology.com
URL: #http://cnycardiology.com/central-new-york-cardiology-p-c-substitute-patient-notice/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Lane County Health and Human Services | OR | 7/24/2018 | Paper Data | Medical/Healthcare | Unknown |

Source: kezi.com
URL: #http://www.kezi.com/content/news/700-patients-medical-records-lost-possibly-destroyed--489095871.html#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| City of Midwest City (Click2Gov) | OK | 7/24/2018 | Electronic | Government/Military | 4,559 |

Source: midwestcityok.org
URL: #https://midwestcityok.org/CivicAlerts.aspx?AID=316#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Golden Heart Administrative Professionals, Inc. | AK | 7/20/2018 | Electronic | Medical/Healthcare | 44,600 |

Source: co.fairbanks.ak.us
URL: #http://www.co.fairbanks.ak.us/Pages/default.aspx##

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Level One Robotics & Automakers | MI | 7/20/2018 | Electronic | Business | Unknown |

Source: upguard.com
URL: #https://www.upguard.com/breaches/short-circuit-how-a-robotics-vendor-exposed-confidential-data-for-major-manufac

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center



**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Accreditation, Audit & Risk Management Security, LLC & PA DOC** | PA | 7/23/2018 | Electronic | Government/Military | **13,791** |

Source:   fox43.com
URL:   [#https://fox43.com/2018/07/23/state-dept-of-corrections-notifies-employees-inmates-of-online-security-incident-with-thi](#https://fox43.com/2018/07/23/state-dept-of-corrections-notifies-employees-inmates-of-online-security-incident-with-thi)

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **NorthStar Anesthesia** | TX | 7/20/2018 | Electronic | Medical/Healthcare | **Unknown** |

Source:   prnewswire.com
URL:   [#https://www.prnewswire.com/news-releases/re-northstar-anesthesia-notice-of-data-privacy-event-300684435.html#](#https://www.prnewswire.com/news-releases/re-northstar-anesthesia-notice-of-data-privacy-event-300684435.html#)

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Ballad Health** | TN | 7/6/2018 | Electronic | Medical/Healthcare | **Unknown** |

Source:   wjhl.com
URL:   [#https://www.wjhl.com/local/ballad-health-employee-fired-after-accessing-patients-records-without-permission/131184](#https://www.wjhl.com/local/ballad-health-employee-fired-after-accessing-patients-records-without-permission/131184)

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Boys Town National Research Hospital** | NE | 7/20/2018 | Electronic | Medical/Healthcare | **105,309** |

Source:   prnewswire.com
URL:   [#https://www.prnewswire.com/news-releases/boys-town-national-research-hospital-provides-notice-of-data-breach-300](#https://www.prnewswire.com/news-releases/boys-town-national-research-hospital-provides-notice-of-data-breach-300)

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **ComplyRight, Inc.** | FL | 7/18/2018 | Electronic | Business | **662,000** |

Source:   complyright.com
URL:   [#https://www.complyright.com/data-security-notice#What-happened#](#https://www.complyright.com/data-security-notice#What-happened#)

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Ruben U. Carvajal, MD** | NY | 7/17/2018 | Electronic | Medical/Healthcare | **Unknown** |

Source:   prnewswire.com
URL:   [#https://www.prnewswire.com/news-releases/ruben-u-carvajal-md-provides-notice-to-individuals-of-data-security-event](#https://www.prnewswire.com/news-releases/ruben-u-carvajal-md-provides-notice-to-individuals-of-data-security-event)

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Rocky Mountain Health Care Services** | CO | 7/13/2018 | Electronic | Medical/Healthcare | **1,087** |

Source:   hipaajournal.com
URL:   [#https://www.hipaajournal.com/phishing-attack-lost-devices-and-system-error-exposed-phi-of-9400-patients/#](#https://www.hipaajournal.com/phishing-attack-lost-devices-and-system-error-exposed-phi-of-9400-patients/#)

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Sunspire Health** | NJ | 7/16/2018 | Electronic | Medical/Healthcare | **Unknown** |

Source:   sunspirehealth.com
URL:   [#https://sunspirehealth.com/sunspire_data_breach_notice.pdf#](#https://sunspirehealth.com/sunspire_data_breach_notice.pdf#)

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center

**ITRC**
IDENTITY THEFT
RESOURCE CENTER

**CYBER SCOUT**

**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **VSDC** | US | 7/11/2018 | Electronic | Business | **Unknown** |

Source: bleepingcomputer.com
URL: #https://www.bleepingcomputer.com/news/security/popular-software-site-hacked-to-redirect-users-to-keylogger-infost

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **OnePlus** | US | 1/15/2018 | Electronic | Business | **40,000** |

Source: theverge.com
URL: #https://forums.oneplus.com/threads/jan-19-update-an-update-on-credit-card-security.752415/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Tommie Copper, Inc.** | CA | 7/11/2018 | Electronic | Business | **28,437** |

Source: oag.ca.org
URL: #https://oag.ca.gov/system/files/TC-%20Notice%20of%20Data%20Event-%20CA_0.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Waller & Associates, Inc.** | MD | 6/29/2018 | Electronic | Business | **Unknown** |

Source: doj.nh.gov
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/waller-20180629.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Thomas Chandler Thomas & Hinshaw, LLP.** | NH | 6/22/2018 | Electronic | Business | **Unknown** |

Source: doj.nh.gov
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/thomas-chandler-20180622.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Spinnaker Trust** | NH | 6/29/2018 | Electronic | Business | **Unknown** |

Source: doj.nh.gov
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/spinnaker-trust-20180629.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Southwest Airlines Co.** | NH | 6/8/2018 | Electronic | Business | **244** |

Source: doj.nh.gov
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/southwest-airlines-20180608.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Securus Technologies, Inc. "Securus"** | NH | 6/8/2018 | Electronic | Business | **1,700** |

Source: doj.nh.gov
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/securus-20180608.pdf#

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center

**ITRC** — IDENTITY THEFT RESOURCE CENTER

**CYBER SCOUT**

**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Toyo Tire Holdings of Americas Inc. | VT | 7/9/2018 | Electronic | Business | Unknown |

Source: ago.vermont.gov
URL: #http://ago.vermont.gov/blog/2018/07/09/toyo-tire-holdings-of-americas-inc-notice-of-data-breach-to-consumers/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Alive Hospice | TN | 7/13/2018 | Electronic | Medical/Healthcare | Unknown |

Source: databreaches.net
URL: #https://www.databreaches.net/tennessee-hospice-notifying-patients-whose-information-was-accessed-after-employee

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Hunt Memorial Hospital District | TX | 6/29/2018 | Electronic | Medical/Healthcare | Unknown |

Source: databreaches.net
URL: #https://www.databreaches.net/tx-hunt-regional-medical-center-notifies-patients-of-possible-breach-due-to-hack-of-em

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| UPMC Cole | PA | 7/16/2018 | Electronic | Medical/Healthcare | 790 |

Source: wellsvilledaily.com
URL: #http://www.wellsvilledaily.com/news/20180716/strongupmc-cole-notifies-patients-of-personal-data-breachstrong#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| City of Bozeman (Click2Gov) | MT | 7/16/2018 | Electronic | Government/Military | 2,962 |

Source: abcfoxmontana.com
URL: #http://www.abcfoxmontana.com/story/38655025/bozeman-says-security-breach-stole-some-utility-customers-credit-ca

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Mortal Online | US | 6/17/2018 | Electronic | Business | Unknown |

Source: account.mortalonline.com
URL: #https://account.mortalonline.com/breach.html#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Billings Clinic | MT | 7/13/2018 | Electronic | Medical/Healthcare | 8,400 |

Source: helenair.com
URL: #https://helenair.com/news/state-and-regional/billings-clinic-employee-s-email-hacked-during-overseas-travel-breach/a

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Metro Health Department | TN | 7/11/2018 | Electronic | Medical/Healthcare | Unknown |

Source: fox17.com
URL: #http://fox17.com/news/local/major-data-breach-exposes-hiv-patients-in-tennessee#

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center

**ITRC** IDENTITY THEFT RESOURCE CENTER

**CYBER SCOUT**

**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| DC Department of Health | DC | 7/10/2018 | Electronic | Medical/Healthcare | Unknown |

Source:     wjla.com
URL:         #http://wjla.com/features/7-on-your-side/dc-government-website-security-breach#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Purdue University | IN | 7/12/2018 | Electronic | Education | 26,598 |

Source:     wlfi.com
URL:         #http://www.wlfi.com/content/news/26-thousand-Purdue-applicants-affected-by-data-breach-488040521.html#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| UMC Physicians (UMCP) | TX | 7/12/2018 | Electronic | Medical/Healthcare | 18,000 |

Source:     hipaajournal.com
URL:         #https://www.hipaajournal.com/umc-physicians-discovers-hacker-accessed-phi-of-up-to-18000-patients/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| North Colonie Central School District | VT | 6/27/2018 | Electronic | Education | Unknown |

Source:     ago.vermont.gov
URL:         #http://ago.vermont.gov/blog/2018/06/27/north-colonie-central-school-district-notice-of-security-incident-to-consumers/

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| University of Texas Permian Basin | TX | 6/29/2018 | Electronic | Education | Unknown |

Source:     ksla.com
URL:         #http://www.ksla.com/story/38566809/utpb-data-breach-compromises-information-in-enrollment-portal#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Connecticut Higher Education Trust (CHET) | CT | 6/27/2018 | Electronic | Banking/Credit/Financial | 21 |

Source:     nbcconnecticut.com
URL:         #https://www.nbcconnecticut.com/news/local/14-Million-Stolen-from-CHET-Accounts-During-Security-Breach-48671959

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Solera National Bank | CO | 6/26/2018 | Electronic | Banking/Credit/Financial | Unknown |

Source:     doj.nh.gov
URL:         #https://www.doj.nh.gov/consumer/security-breaches/documents/solera-20180626.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Dollar Shave Club, Inc. | CA | 6/27/2018 | Electronic | Business | Unknown |

Source:     doj.nh.gov
URL:         #https://www.doj.nh.gov/consumer/security-breaches/documents/dollar-shave-20180627.pdf#

Copyright 2018 Identity Theft Resource Center





# Identity Theft Resource Center

**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| DiCicco, Gulman & Company LLP "DGC" | MA | 6/21/2018 | Electronic | Business | Unknown |
| Source: | doj.nh.gov | | | | |
| URL: | #https://www.doj.nh.gov/consumer/security-breaches/documents/dicicco-20180621.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Capital Integration Systems LLC "CAIS" | NH | 6/25/2018 | Electronic | Banking/Credit/Financial | Unknown |
| Source: | doj.nh.gov | | | | |
| URL: | #https://www.doj.nh.gov/consumer/security-breaches/documents/capital-integration-20180625.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| City of Oxnard (Click2Gov) | CA | 6/29/2018 | Electronic | Government/Military | Unknown |
| Source: | oag.ca.gov | | | | |
| URL: | #https://oag.ca.gov/system/files/City%20of%20Oxnard%20-%20CA%20Notice%20%287511034x7AB84%29_0.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| 211 LA County | CA | 7/5/2018 | Electronic | Government/Military | 26,678 |
| Source: | oag.ca.gov | | | | |
| URL: | #https://oag.ca.gov/ecrime/databreach/reports/sb24-137700# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Coty, Inc. | CA | 7/6/2018 | Electronic | Business | Unknown |
| Source: | oag.ca.gov | | | | |
| URL: | #https://oag.ca.gov/system/files/Template%20Notification_0.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| International Mission Board "IMB" | VA | 7/6/2018 | Electronic | Business | 187,749 |
| Source: | oag.ca.gov | | | | |
| URL: | #https://oag.ca.gov/system/files/CA%20Letter_1.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Arkansas Children's Hospital | AR | 6/29/2018 | Electronic | Medical/Healthcare | 4,521 |
| Source: | hipaajournal.com | | | | |
| URL: | #https://www.hipaajournal.com/arkansas-childrens-hospital-employee-investigated-potential-theft-4500-patients-phi/# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| MedEvolve | US | 5/24/2018 | Electronic | Medical/Healthcare | Unknown |
| Source: | oag.ca.gov | | | | |
| URL: | #https://oag.ca.gov/system/files/SSN%20Notice_0.pdf# | | | | |

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center

**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **B&B Hospitality Group(B&BHG)** | NY | 7/10/2018 | Electronic | Business | Unknown |

Source: verdictfoodservice.com
URL: #https://www.verdictfoodservice.com/uncategorised/dining-restaurant-group-bbhg-reports-data-breach-nine-restaurant

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Inbenta & Ticketmaster** | US | 6/26/2018 | Electronic | Business | Unknown |

Source: inbenta.com
URL: #https://www.inbenta.com/en/inbenta-and-the-ticketmaster-data-breach/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **MSK Group, P.C.** | TN | 7/6/2018 | Electronic | Medical/Healthcare | 566,236 |

Source: mskgroup.org
URL: #http://www.mskgroup.org/securityevent2018.html#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **MyEtherWallet & Hola VPN Chrome Extension** | US | 7/9/2018 | Electronic | Banking/Credit/Financial | Unknown |

Source: techcrunch.com
URL: #https://techcrunch.com/2018/07/09/myetherwallet-hit-by-attack-hola/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **The Village of Wellington** | FL | 6/7/2018 | Electronic | Government/Military | 6,125 |

Source: wellingtonfl.gov
URL: #http://www.wellingtonfl.gov/Home/Components/News/News/7129/388#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **CA Department of Justice** | CA | 7/7/2018 | Electronic | Government/Military | Unknown |

Source: nraila.org
URL: #https://www.nraila.org/articles/20180707/california-massive-data-breach-and-significant-registration-problems-with-ca

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Polar Flow** | NY | 7/8/2018 | Electronic | Business | Unknown |

Source: zdnet.com
URL: #https://www.zdnet.com/article/fitness-app-polar-exposed-locations-of-spies-and-military-personnel/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Timehop** | NY | 7/5/2018 | Electronic | Business | Unknown |

Source: Timehop
URL: #https://www.timehop.com/security#

Copyright 2018 Identity Theft Resource Center

# ITRC
## IDENTITY THEFT
## RESOURCE CENTER

# Identity Theft Resource Center



**2018 Breach List:**    **Total Breaches:**    **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Adidas** | US | 6/28/2018 | Electronic | Business | **Unknown** |

Source:    spamfighter.com
URL:    #http://www.spamfighter.com/News-21645-Hackers-Potentially-Seized-Adidas-Website.htm#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Associated Dermatology & Skin Care Clinic of Helena** | MT | 5/26/2018 | Electronic | Medical/Healthcare | **1,254** |

Source:    databreaches.net
URL:    #https://www.databreaches.net/associated-dermatology-and-skin-cancer-clinic-notifies-patients-after-journal-stolen-fro

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Sears Holdings Company** | IA | 5/3/2018 | Electronic | Business | **Unknown** |

Source:    Sears Holdings, iowaattorneygeneral.gov
URL:    #https://www.iowaattorneygeneral.gov/media/cms/050318__Sears_Holdings_Company_6719C0B53918A.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Best Buy Co., Inc.** | MN | 4/13/2018 | Electronic | Business | **Unknown** |

Source:    Hunton Andrews Kurth, iowaattorneygen
URL:    #https://www.iowaattorneygeneral.gov/media/cms/041318__Best_Buy_Co_F61B3BB0A0BFC.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **SunTrust Banks, Inc.** | GA | 4/21/2018 | Electronic | Banking/Credit/Financial | **1,500,000** |

Source:    King & Spalding, iowaattorneygeneral.go
URL:    #https://www.iowaattorneygeneral.gov/media/cms/050218_SunTrust_Banks_Inc_7E181E23BE1CD.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Delta Airlines Inc.** | GA | 4/11/2018 | Electronic | Business | **825,000** |

Source:    Delta Airlines, iowaattorneygeneral.gov
URL:    #https://www.iowaattorneygeneral.gov/media/cms/041118__Delta_Airlines_Inc_81510CC6FC048.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Sitka Chamber of Commerce** | AK | 7/3/2018 | Electronic | Government/Military | **Unknown** |

Source:    ketchikanradio.com
URL:    #http://www.ketchikanradio.com/news/news-of-the-north/sitka-chamber-of-commerce-reveals-data-breach-during-nego

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **C-TEC (Career & Technology Education Centers of Licking County)** | OH | 7/5/2018 | Electronic | Education | **Unknown** |

Source:    ago.vermont.gov
URL:    #http://ago.vermont.gov/wp-content/uploads/2018/07/Career-Technology-Education-Centers-of-Licking-County-Notice-o

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center



**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Children's Mercy Kansas City** | KS | 1/31/2018 | Electronic | Medical/Healthcare | **Unknown** |

Source:   Childrens' Mercy Kansas City
URL:   #https://www.childrensmercy.org/February2018/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Manitowoc County** | WI | 6/22/2018 | Electronic | Government/Military | **Unknown** |

Source:   tripwire.com
URL:   #https://www.tripwire.com/state-of-security/security-data-protection/wisconsin-county-reveals-phishing-attack-most-lik

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Macy's** | NY | 7/2/2018 | Electronic | Business | **Unknown** |

Source:   doj.nh.gov
URL:   #https://www.doj.nh.gov/consumer/security-breaches/documents/macys-20180702.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Palo Alto Unified School District** | CA | 2/14/2018 | Electronic | Education | **353** |

Source:   NY AG's office
URL:   Per FOIL NY AG's office#http://Per FOIL NY AG's office#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Jay Zabel & Associates, LTD** | IL | 2/5/2018 | Electronic | Business | **191** |

Source:   NY AG's office
URL:   Per FOIL NY AG's office#http://Per FOIL NY AG's office#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Metropolitan Life Insurance Company** | NY | 2/1/2018 | Electronic | Business | **335** |

Source:   NY AG's office
URL:   Per FOIL NY AG's office#http://Per FOIL NY AG's office#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Trout, Ebersole & Groff LLP** | PA | 2/9/2018 | Electronic | Business | **620** |

Source:   NY AG's office
URL:   Per FOIL NY AG's office#http://Per FOIL NY AG's office#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Investment Professionals, Inc.** | TX | 2/7/2018 | Electronic | Banking/Credit/Financial | **113** |

Source:   NY AG's office
URL:   Per FOIL NY AG's office#http://Per FOIL NY AG's office#

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center



**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Marshall & Sterling Insurance | NY | 1/9/2018 | Electronic | Business | 101 |

Source: NY AG's office
URL: Per FOIL NY AG's office#http://Per FOIL NY AG's office#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Remote DBA Experts, LLC | PA | 2/1/2018 | Electronic | Business | 281 |

Source: NY AG's office
URL: Per FOIL NY AG's office#http://Per FOIL NY AG's office#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| DecisionHR | FL | 1/12/2018 | Electronic | Business | Unknown |

Source: NY AG's office
URL: Per FOIL NY AG's office#http://Per FOIL NY AG's office#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Capital One, NA | VA | 1/10/2018 | Electronic | Banking/Credit/Financial | 1,991 |

Source: NY AG's office
URL: Per FOIL NY AG's office#http://Per FOIL NY AG's office#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Seterus, Inc. | OR | 1/18/2018 | Paper Data | Banking/Credit/Financial | 101 |

Source: NY AG's office
URL: Per FOIL NY AG's office#http://Per FOIL NY AG's office#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| CyrusOne, Inc. | TX | 1/8/2018 | Electronic | Banking/Credit/Financial | 402 |

Source: NY AG's office
URL: Per FOIL NY AG's office#http://Per FOIL NY AG's office#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Broadview Mortgage Corporation | CA | 1/30/2018 | Electronic | Business | 498 |

Source: NY AG's office
URL: Per FOIL NY AG's office#http://Per FOIL NY AG's office#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Beazer Homes | GA | 1/12/2018 | Electronic | Business | 118 |

Source: NY AG's office
URL: Per FOIL NY AG's office#http://Per FOIL NY AG's office#

Copyright 2018 Identity Theft Resource Center



# Identity Theft Resource Center

**2018 Breach List:**    **Total Breaches:**    1,244

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **LJZ Enterprises, Inc. dba Sinatra's Restaurant** | NY | 2/13/2018 | Electronic | Banking/Credit/Financial | **5,369** |
| Source: | NH AG's office | | | | |
| URL: | [Per FOIL NY AG's office#http://Per FOIL NY AG's office#](#) | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Marion County Bank** | IA | 6/11/2018 | Electronic | Banking/Credit/Financial | **Unknown** |
| Source: | IA AG's office | | | | |
| URL: | [#https://www.iowaattorneygeneral.gov/media/cms/061118__Marion_County_Bank_51A8A08A7DFB6.pdf#](#) | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Children's Mercy Hospital** | MO | 6/27/2018 | Electronic | Medical/Healthcare | **1,463** |
| Source: | hhs.gov | | | | |
| URL: | [#https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#](#) | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Tuskegee University** | AL | 6/22/2018 | Electronic | Education | **Unknown** |
| Source: | CA AG's office | | | | |
| URL: | [#https://oag.ca.gov/system/files/CA-%20Notice%20of%20Data%20Event%20Packet_0.pdf#](#) | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Regency Theaters** | CA | 6/19/2018 | Electronic | Business | **Unknown** |
| Source: | CA AG's office | | | | |
| URL: | [#https://oag.ca.gov/system/files/RegencyDataBreachAllClear_0.pdf#](#) | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Hasbro, Inc.** | RI | 6/25/2018 | Electronic | Business | **Unknown** |
| Source: | CA AG's office | | | | |
| URL: | [#https://oag.ca.gov/system/files/sample%20notices%20for%20ca-c%20%5B1930199_v1%5D_0.PDF#](#) | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Amgen (Willis Towers Watson)** | CA | 6/26/2018 | Electronic | Medical/Healthcare | **Unknown** |
| Source: | CA AG's office | | | | |
| URL: | [#https://oag.ca.gov/system/files/Amgen%20Data%20Subject%20Notice%20FINAL_0.pdf#](#) | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **East Bay Municipal Utility District (ersquared.org)** | CA | 6/27/2018 | Electronic | Business | **Unknown** |
| Source: | CA AG's office | | | | |
| URL: | [#https://oag.ca.gov/system/files/062718%20Breach%20Notification_0.pdf#](#) | | | | |

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center



**2018 Breach List:**    **Total Breaches:**    **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Alaska Department of Health and Social Services** | AK | 6/29/2018 | Electronic | Government/Military | **Unknown** |
| Source: | sitnews.us | | | | |
| URL: | #http://www.sitnews.us/0618News/062918/062918_breach.html# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Advanced Law Enforcement Rapid Response Training (ALERRT)** | TX | 6/29/2018 | Electronic | Government/Military | **Unknown** |
| Source: | wccftech.com | | | | |
| URL: | #https://wccftech.com/active-shooter-response-exposes-data-police/# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **L'Occitane, Inc. dba L'Occitane en Provence** | NJ | 6/21/2018 | Electronic | Business | **Unknown** |
| Source: | NH AG's office | | | | |
| URL: | #https://www.doj.nh.gov/consumer/security-breaches/documents/loccitane-20180621.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **New School Street Firehouse** | NY | 6/27/2018 | Paper Data | Government/Military | **Unknown** |
| Source: | lohud.com | | | | |
| URL: | #https://www.lohud.com/story/news/local/westchester/yonkers/2018/06/27/yonkers-records-containing-personal-info-fo | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **David S. Ng, O.D.** | CA | 6/16/2018 | Electronic | Medical/Healthcare | **758** |
| Source: | hhs.gov | | | | |
| URL: | #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Exactis** | FL | 6/27/2018 | Electronic | Business | **Unknown** |
| Source: | cnet.com | | | | |
| URL: | #https://www.cnet.com/news/exactis-340-million-people-may-have-been-exposed-in-bigger-breach-than-equifax/# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **AH 2005 Management, LP** | TX | 6/7/2018 | Electronic | Business | **Unknown** |
| Source: | IA AG's office | | | | |
| URL: | #https://www.iowaattorneygeneral.gov/media/cms/060718__AH_2005_Management_LP_B75090AE65225.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **WellCare Health Plans, Inc.** | FL | 6/13/2018 | Electronic | Medical/Healthcare | **1,101** |
| Source: | hhs.gov | | | | |
| URL: | #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf# | | | | |

# Identity Theft Resource Center



**2018 Breach List:**    **Total Breaches:**    **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| New Jersey Department of Human Services | NJ | 6/15/2018 | Paper Data | Government/Military | 1,263 |

Source:    hhs.gov
URL:    #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| InfuSystem, Inc. | MI | 6/22/2018 | Electronic | Medical/Healthcare | 3,882 |

Source:    hhs.gov
URL:    #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Kelley Imaging Systems | WA | 6/13/2018 | Electronic | Medical/Healthcare | 627 |

Source:    hhs.gov
URL:    #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Penn Mutual | PA | 6/25/2018 | Electronic | Banking/Credit/Financial | Unknown |

Source:    VT AG's office
URL:    #http://ago.vermont.gov/blog/2018/06/25/penn-mutual-notice-to-consumers/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| The Hartford | CT | 4/12/2018 | Electronic | Business | Unknown |

Source:    MT AG's office
URL:    #https://dojmt.gov/wp-content/uploads/The-Hartford-1.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Advanced Technology Group, Inc. | OR | 5/31/2018 | Electronic | Business | Unknown |

Source:    MT AG's office
URL:    #https://dojmt.gov/wp-content/uploads/Advanced-Technology-Group.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Humana.com and Go365.com | KY | 6/21/2018 | Electronic | Medical/Healthcare | Unknown |

Source:    MT AG's office
URL:    #https://dojmt.gov/wp-content/uploads/Humana-Go365.com_.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Terteling Company, Inc. | ID | 6/22/2018 | Electronic | Business | Unknown |

Source:    MT AG's office
URL:    #https://dojmt.gov/wp-content/uploads/Terteling-Company-Inc..pdf#

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center



**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Comcast - Xfinity | PA | 5/22/2018 | Electronic | Business | Unknown |

Source:   PYMNTS.com
URL:   #https://www.pymnts.com/news/security-and-risk/2018/comcast-xfinity-customer-data-breach/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Michigan Medicine | MI | 6/25/2018 | Electronic | Medical/Healthcare | 871 |

Source:   University of Michigan website / hipaajou
URL:   #https://www.uofmhealth.org/news/archive/201806/michigan-medicine-notifies-patients-health-information-data#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| K. Hovnanian American Mortgage, LLC | FL | 4/2/2018 | Electronic | Banking/Credit/Financial | Unknown |

Source:   MD AG's office
URL:   #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-295017.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| US GreenFiber LLC | NC | 4/3/2018 | Electronic | Business | 861 |

Source:   MD AG's office
URL:   #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-295127.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| HSBC Global Asset Management (USA) Inc. | NY | 4/12/2018 | Electronic | Banking/Credit/Financial | Unknown |

Source:   MD AG's office
URL:   #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-295807.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| YMCA of the East Bay (The Redwoods Group, Inc.) | CA | 4/27/2018 | Electronic | Business | Unknown |

Source:   CA AG's office
URL:   #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-297403.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Brown, Lisle/Cummings, Inc. | RI | 6/15/2018 | Electronic | Business | Unknown |

Source:   NH AG's office
URL:   #https://www.doj.nh.gov/consumer/security-breaches/documents/brown-lisle-20180615.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| PDQ | FL | 6/22/2018 | Electronic | Business | Unknown |

Source:   PDQ website notice
URL:   #https://www.eatpdq.com/promos/news/2018/06/22/guestinfo#

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center



**2018 Breach List:**     **Total Breaches:**     **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Taco John's of Iowa** | IA | 5/10/2018 | Electronic | Business | **6,012** |

Source: IA AG's office
URL: #https://www.iowaattorneygeneral.gov/media/cms/051018__Taco_Johns_of_Iowa_4430BCF902146.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Chalavoutis & Associates, LLC** | NY | 3/5/2018 | Electronic | Business | **497** |

Source: NY AG's office
URL: Per FOIL NY AG's office#http://Per FOIL NY AG's office#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Iovance Biotherapeutics, Inc.** | CA | 3/1/2018 | Electronic | Medical/Healthcare | **116** |

Source: NY AG's office
URL: Per FOIL NY AG's office#http://Per FOIL NY AG's office#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Novozymes US, Inc.** | NC | 2/15/2018 | Electronic | Business | **158** |

Source: NY AG's office
URL: Per FOIL NY AG's office#http://Per FOIL NY AG's office#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **SDI, Inc.** | PA | 3/2/2018 | Electronic | Business | **409** |

Source: NY AG's office
URL: Per FOIL NY AG's office#http://Per FOIL NY AG's office#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Notre Dame de Namur University** | CA | 6/20/2018 | Electronic | Education | **Unknown** |

Source: NH AG's office
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/notre-dame-20180620.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Manchester Capital Management, LLC** | VT | 6/18/2018 | Electronic | Banking/Credit/Financial | **Unknown** |

Source: NH AG's office
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/manchester-capital-20180618.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Michael J. Duranceau, CPA, LLC** | FL | 6/1/2018 | Electronic | Business | **Unknown** |

Source: NH AG's office
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/michael-duranceau-20180601.pdf#

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center



**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Health Management Concepts, Inc. | LA | 6/11/2018 | Electronic | Business | Unknown |

Source: NH AG's office
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/health-management-20180611.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Humana | KY | 6/4/2018 | Electronic | Medical/Healthcare | Unknown |

Source: NH AG's office
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/humana-20180604.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Educational Employees' Supplementary Retirement System of | VA | 6/12/2018 | Paper Data | Business | 3,332 |

Source: NH AG's office / WI AG's office
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/educational-employees-20180612.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Central Christian College of Kansas | KS | 6/15/2018 | Electronic | Education | Unknown |

Source: NH AG's office
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/central-christian-20180615.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Citizens Financial Group | RI | 6/14/2018 | Electronic | Banking/Credit/Financial | Unknown |

Source: NH AG's office
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/citizens-financial-20180614.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Boston Biomedical, Inc. | MA | 6/11/2018 | Electronic | Medical/Healthcare | 252 |

Source: NH AG's office
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/boston-biomedical-20180611.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Starr Insurance Holdings, Inc. | NY | 5/24/2018 | Electronic | Business | Unknown |

Source: DE AG's office
URL: #https://attorneygeneral.delaware.gov/wp-content/uploads/sites/50/2018/06/Starr-Insurance-Holdings-Sample-Notice.pd

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Firebase (Google) | CA | 6/20/2018 | Electronic | Business | 4,050,000 |

Source: securityweek.com
URL: #https://www.securityweek.com/thousands-mobile-apps-leak-data-firebase-databases#

Copyright 2018 Identity Theft Resource Center

# ITRC
**IDENTITY THEFT RESOURCE CENTER**

# Identity Theft Resource Center



**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Association for Supervision and Curriculum Development (ASCD)** | VA | 2/27/2018 | Electronic | Business | **192** |
| Source: NY AG's office | | | | | |
| URL: [Per FOIL NY AG's office#http://Per FOIL NY AG's office#](#) | | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Gwenn S Robinson MD** | NM | 6/14/2018 | Electronic | Medical/Healthcare | **2,500** |
| Source: hhs.gov | | | | | |
| URL: [https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#](#) | | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Black River Medical Center** | MO | 6/13/2018 | Electronic | Medical/Healthcare | **13,443** |
| Source: BRMC website / hipaajournal.com / hhs. | | | | | |
| URL: [http://blackrivermedical.com/legal/brmc-notifies-patients-of-data-security-incident/#](#) | | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Florida Agency for Persons with Disabilities** | FL | 6/1/2018 | Electronic | Medical/Healthcare | **1,951** |
| Source: hipaajournal.com / hhs.gov | | | | | |
| URL: [https://www.hipaajournal.com/florida-agency-for-persons-with-disabilities-and-black-river-medical-center-report-phish](#) | | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Healthland Inc.** | MN | 6/10/2018 | Electronic | Medical/Healthcare | **614** |
| Source: hhs.gov | | | | | |
| URL: [https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#](#) | | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Dean Health Plan** | WI | 6/15/2018 | Paper Data | Medical/Healthcare | **1,311** |
| Source: hhs.gov | | | | | |
| URL: [https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#](#) | | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **RevUp Group, LLC** | TN | 6/20/2018 | Electronic | Business | **Unknown** |
| Source: VT AG's office | | | | | |
| URL: [http://ago.vermont.gov/blog/2018/06/20/revup-notice-of-security-incident-to-consumers/#](#) | | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Hobe & Lucas CPA, Inc.** | OH | 2/15/2018 | Electronic | Business | **Unknown** |
| Source: NY AG's office | | | | | |
| URL: [Per FOIL NY AG's office#http://Per FOIL NY AG's office#](#) | | | | | |

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center



**IDENTITY THEFT RESOURCE CENTER**

**2018 Breach List:**    **Total Breaches:**    **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| DiLeo & Charles Tax and Consulting Services, Inc. | NH | 2/9/2018 | Electronic | Business | 118 |

Source:    NY AG's office
URL:    Per FOIL NY AG's office#http://Per FOIL NY AG's office#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Capital Integration Systems LLC (CAIS) | NY | 3/31/2018 | Electronic | Banking/Credit/Financial | Unknown |

Source:    NY AG's office
URL:    Per FOIL NY AG's office#http://Per FOIL NY AG's office#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Apple Bank for Savings (multiple locations) | NY | 2/23/2018 | Electronic | Banking/Credit/Financial | 127 |

Source:    NY AG's office
URL:    Per FOIL NY AG's office#http://Per FOIL NY AG's office#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Amerifirst Home Mortgage | MI | 3/28/2018 | Electronic | Banking/Credit/Financial | 887 |

Source:    NY AG's office
URL:    Per FOIL NY AG's office#http://Per FOIL NY AG's office#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| American General Life Insurance Co. and US Life Insurance Co. | TX | 2/27/2018 | Electronic | Business | 1,761 |

Source:    NY AG's office
URL:    Per FOIL NY AG's office#http://Per FOIL NY AG's office#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| H-2 Enterprises, LLC | CO | 4/2/2018 | Electronic | Business | Unknown |

Source:    MD AG's office
URL:    #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-295070.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Gibbs & Cox | VA | 4/9/2018 | Electronic | Business | Unknown |

Source:    MD AG's office
URL:    #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-295843.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Howard Bank | MD | 4/9/2018 | Electronic | Banking/Credit/Financial | Unknown |

Source:    MD AG's office
URL:    #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-295514%20(1).pdf#

# Identity Theft Resource Center



**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Athena Consulting** | MD | 4/10/2018 | Electronic | Business | **Unknown** |

Source: MD AG's office
URL: #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-295696.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Betterton, Tyler & Summonte, P.L.** | FL | 4/10/2018 | Electronic | Business | **Unknown** |

Source: MD AG's office
URL: http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-295519%20(1).pdf#http://www.mar

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Fox News LLC** | NY | 4/12/2018 | Electronic | Business | **Unknown** |

Source: MD AG's office
URL: #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-295678.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **ABC Phones of North Carolina, Inc. dba Victra** | NC | 4/13/2018 | Electronic | Business | **Unknown** |

Source: MD AG's office
URL: #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-295811%20(2).pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Telestream, LLC** | CA | 4/25/2018 | Electronic | Business | **262** |

Source: MD AG's office
URL: #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-297401.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Missouri Athletic Club** | MO | 4/30/2018 | Electronic | Business | **Unknown** |

Source: MD AG's office
URL: #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-297384.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **City of Enumclaw** | WA | 2/16/2018 | Electronic | Government/Military | **Unknown** |

Source: kiro7.com
URL: #https://www.kiro7.com/news/local/tax-documents-sent-to-scammer/701641370#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Chicago Public Schools** | IL | 6/16/2018 | Electronic | Education | **3,700** |

Source: chicago.suntimes.com
URL: #https://chicago.suntimes.com/news/cps-data-breach-exposes-private-student-data/#

# Identity Theft Resource Center



**2018 Breach List:**     **Total Breaches:**     **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Veteran Affairs Medical Center** | CA | 6/18/2018 | Electronic | Government/Military | **1,030** |

Source: hipaajournal.com
URL: #https://www.hipaajournal.com/3-year-jail-term-for-va-employee-who-stole-patient-data/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **New England Baptist Health** | MA | 6/8/2018 | Electronic | Medical/Healthcare | **7,582** |

Source: hhs.gov
URL: #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **MyHeritage** | US | 6/15/2018 | Electronic | Business | **Unknown** |

Source: CA AG's office / DE AG's office
URL: #https://oag.ca.gov/system/files/Consumer%20Notification_2.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **GreatBanc Trust Company** | IL | 6/15/2018 | Electronic | Banking/Credit/Financial | **Unknown** |

Source: CA AG's office / NH AG's office / VT AG'
URL: #https://oag.ca.gov/system/files/Sample%20Notice_CA_0.PDF#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **POPSUGAR Inc.** | CA | 6/14/2018 | Electronic | Business | **Unknown** |

Source: CA AG's office
URL: #https://oag.ca.gov/system/files/POPSUGAR%20Notice%20of%20Data%20Breach_0.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **shopPOPdisplays (Miva Inc.)** | NJ | 6/11/2018 | Electronic | Business | **Unknown** |

Source: NH AG's office
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/shopPOPdisplays-20180611.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Qualified Plans, LLC** | GA | 6/6/2018 | Electronic | Business | **Unknown** |

Source: NH AG's office
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/qualified-plans-20180606.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Med Associates, Inc.** | NY | 6/14/2018 | Electronic | Medical/Healthcare | **276,057** |

Source: Med Associates, Inc. press release / NH
URL: #https://www.prnewswire.com/news-releases/med-associates-provides-notice-of-data-security-incident-300666812.htm#

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center



**2018 Breach List:**    **Total Breaches:**    **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Mountain House | NY | 6/13/2018 | Electronic | Business | Unknown |

Source:    VT AG's office
URL:    #http://ago.vermont.gov/blog/2018/06/13/ofd-foods-llc-notice-of-data-breach-to-consumers/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Ithaca College (3/8/18) | NY | 6/13/2018 | Electronic | Education | Unknown |

Source:    VT AG's office / NH AG's office
URL:    #https://www.doj.nh.gov/consumer/security-breaches/documents/ithaca-20180613.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| CHRISTUS Spohn Health System hospitals - Memorial and Shoreline | TX | 6/15/2018 | Electronic | Medical/Healthcare | 1,800 |

Source:    hipaajournal.com / kristv.com
URL:    #https://www.hipaajournal.com/phi-stolen-in-san-francisco-and-corpus-christi-burglaries/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| HealthEquity Inc. | UT | 6/13/2018 | Electronic | Medical/Healthcare | 23,000 |

Source:    VT AG's office / hipaajournal.com / Scm
URL:    #http://ago.vermont.gov/blog/2018/06/13/healthequity-inc-notice-of-data-breach-to-consumers/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| University of Texas MD Anderson Cancer Center | TX | 5/31/2018 | Electronic | Medical/Healthcare | 1,266 |

Source:    hhs.gov
URL:    #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Simply Well | TX | 6/1/2018 | Electronic | Medical/Healthcare | 597 |

Source:    hhs.gov
URL:    #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Massac County Surgery Center dba Orthopaedic Institute Surgery Center | IL | 6/8/2018 | Electronic | Medical/Healthcare | 2,000 |

Source:    hhs.gov
URL:    #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Medical Clinic of Houston, LLP | TX | 5/22/2018 | Electronic | Medical/Healthcare | Unknown |

Source:    MT AG's office
URL:    #https://dojmt.gov/wp-content/uploads/Medical-Center-of-Houston.pdf#

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center



**IDENTITY THEFT RESOURCE CENTER**

**2018 Breach List:**  **Total Breaches:**  **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| AAA Business Supplies | CA | 6/13/2018 | Electronic | Business | Unknown |

Source:  CA AG's office
URL:  #https://oag.ca.gov/system/files/Confidential%20Security%20Alert_0.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Weil, Akman, Baylin, & Coleman PA | MD | 6/7/2018 | Electronic | Business | Unknown |

Source:  VT AG's office
URL:  #http://ago.vermont.gov/blog/2018/06/07/weil-akman-baylin-coleman-pa-data-incident-notice-to-consumers/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Evolution Hospitality (multiple properties) | CA | 6/7/2018 | Electronic | Business | Unknown |

Source:  VT AG's office
URL:  #http://ago.vermont.gov/blog/2018/06/07/evolution-hospitality-llc-notice-of-data-breach-to-consumers/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Lutz & Carr CPAs, LLP | NY | 6/7/2018 | Electronic | Business | Unknown |

Source:  VT AG's office / NH AG's office
URL:  #http://ago.vermont.gov/blog/2018/06/07/lutz-carr-cpas-llp-informational-notice-to-consumers/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Total Phase, Inc. | CA | 6/8/2018 | Electronic | Business | Unknown |

Source:  VT AG's office
URL:  #http://ago.vermont.gov/blog/2018/06/08/total-phase-inc-security-incident-notice-to-consumers/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Wilkins, Reinicke and Company PC | CO | 6/8/2018 | Electronic | Business | Unknown |

Source:  VT AG's office
URL:  #http://ago.vermont.gov/blog/2018/06/08/wilkins-reinicke-co-pc-notice-of-data-breach-to-consumers/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Weichert Company | NJ | 6/11/2018 | Electronic | Business | Unknown |

Source:  VT AG's office
URL:  #http://ago.vermont.gov/blog/2018/06/11/weichert-co-data-security-incident-letter-to-consumers/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Highgate Hotels, LP | TX | 6/11/2018 | Electronic | Business | Unknown |

Source:  VT AG's office
URL:  #http://ago.vermont.gov/blog/2018/06/11/highgate-hotels-lp-information-incident-notice-to-consumers/#

# Identity Theft Resource Center



**2018 Breach List:** **Total Breaches:** **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Denise M. Bowden, Lac, MS** | CA | 6/11/2018 | Electronic | Medical/Healthcare | Unknown |

Source: CA AG's office
URL: https://oag.ca.gov/system/files/NYDOCS01-%239077761-v1-Denise-Bowden---AG-Notification-Letter---CA_0.PDF#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Benefit Outsourcing Solutions** | MI | 6/7/2018 | Electronic | Banking/Credit/Financial | 1,144 |

Source: hhs.gov
URL: https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **H&R Block** | MO | 5/9/2018 | Electronic | Business | Unknown |

Source: WA AG's office
URL: https://agportal-s3bucket.s3.amazonaws.com/uploadedfiles/Home/Supporting_Law_Enforcement/HRBlock.2018-05-09

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Walgreens** | IL | 6/5/2018 | Electronic | Business | Unknown |

Source: VT AG's office / MT AG's office
URL: http://ago.vermont.gov/blog/2018/06/05/walgreen-co-fraudulent-alert-notice-to-consumers/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Stein Eriksen Lodge Hotel** | UT | 6/1/2018 | Electronic | Business | Unknown |

Source: VT AG's office
URL: http://ago.vermont.gov/blog/2018/06/01/stein-eriksen-lodge-hotel-data-incident-notice-to-consumers/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Temecula Motorsports, Inc.** | CA | 5/31/2018 | Electronic | Business | Unknown |

Source: VT AG's office
URL: http://ago.vermont.gov/blog/2018/05/31/temecula-motorsports-inc-notice-of-data-breach-to-consumers/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Cactus Wellhead, LLC** | TX | 5/17/2018 | Electronic | Business | 1,086 |

Source: MT AG's office
URL: https://dojmt.gov/wp-content/uploads/Cactus-Wellhead-LLC.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Crius Energy, LLC** | CT | 5/18/2018 | Electronic | Business | Unknown |

Source: MT AG's office
URL: https://dojmt.gov/wp-content/uploads/Crius.pdf#

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center



**2018 Breach List:**     **Total Breaches:**     **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| International Management Advisors, Ltd. | OH | 5/18/2018 | Electronic | Banking/Credit/Financial | Unknown |

Source:     MT AG's office
URL:     #https://dojmt.gov/wp-content/uploads/International-Management-Advisors-Ltd..pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Service Employees International Union (SEIU) Local 32BJ | NY | 5/25/2018 | Electronic | Business | Unknown |

Source:     MT AG's office / DE AG's office
URL:     #https://dojmt.gov/wp-content/uploads/32BJ.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Quad-C Management, Inc. | VA | 6/7/2018 | Electronic | Banking/Credit/Financial | Unknown |

Source:     MT AG's office
URL:     #https://dojmt.gov/wp-content/uploads/Quad-C-Management-Inc..pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Juilliard School | NY | 4/18/2018 | Electronic | Education | Unknown |

Source:     MD AG's office
URL:     #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-296785.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Hepburn and Sons LLC | VA | 4/19/2018 | Electronic | Business | Unknown |

Source:     MD AG's office
URL:     #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-297396.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Premier Fixtures, LLC | NY | 4/19/2018 | Electronic | Business | 855 |

Source:     MD AG's office
URL:     #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-296814.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| American Society of Anesthesiologists | IL | 4/20/2018 | Electronic | Business | 819 |

Source:     MD AG's office
URL:     #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-297322%20(1).pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Friends of Falls Church | VA | 4/20/2018 | Electronic | Business | Unknown |

Source:     MD AG's office
URL:     #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-296819%20(1).pdf#

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center



**2018 Breach List:**   **Total Breaches:**   1,244

**Records Exposed:** 446,515,334

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| UniCarriers Americas Corporation | IL | 4/23/2018 | Electronic | Business | Unknown |

Source: MD AG's office
URL: #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-297398.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Signature Systems Group, LLC | TX | 4/24/2018 | Electronic | Business | 228 |

Source: MD AG's office
URL: #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-297331.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Ramy Brook LLC | NY | 4/24/2018 | Electronic | Business | 328 |

Source: MD AG's office
URL: #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-297328.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| PrintingCenterUSA.com | MT | 5/29/2018 | Electronic | Business | Unknown |

Source: NH AG's office / VT AG's office
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/printingcenterusa-20180529.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| St. Mary's Health, Inc. dba St. Vincent Evansville | IN | 6/5/2018 | Electronic | Medical/Healthcare | Unknown |

Source: VT AG's office
URL: #http://ago.vermont.gov/blog/2018/06/05/st-marys-health-inc-security-notification-letter-to-consumers/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Blue Cross Blue Shield of Illinois (Dane Street) | IL | 6/6/2018 | Electronic | Medical/Healthcare | Unknown |

Source: VT AG's office
URL: #http://ago.vermont.gov/blog/2018/06/06/blue-cross-and-blue-shield-of-illinois-notice-of-data-breach-to-consumers/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| BioIQ Inc. | CA | 5/25/2018 | Electronic | Medical/Healthcare | 4,059 |

Source: hhs.gov
URL: #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Dino-Peds | CO | 5/30/2018 | Electronic | Medical/Healthcare | 1,357 |

Source: hhs.gov
URL: #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center

**IDENTITY THEFT RESOURCE CENTER**



**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| University of Utah Health | UT | 6/2/2018 | Electronic | Medical/Healthcare | 607 |

Source: hhs.gov
URL: #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Capitol Anesthesiology | TX | 6/1/2018 | Electronic | Medical/Healthcare | 2,231 |

Source: hhs.gov
URL: #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| RISE Wisconsin, Inc. | WI | 6/7/2018 | Electronic | Medical/Healthcare | 3,731 |

Source: hipaajournal.com / hhs.gov / WI AG's offi
URL: #https://www.hipaajournal.com/3700-rise-wisconsin-plan-participants-potentially-impacted-by-ransomware-attack/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Terros Health | AZ | 6/8/2018 | Electronic | Medical/Healthcare | 1,600 |

Source: www.abc15.com / kjzz.org / hipaajournal.
URL: #https://www.abc15.com/news/region-phoenix-metro/central-phoenix/terros-health-data-breach-1600-patients-potentiall

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Manduka (3/27/2018) | CA | 3/27/2018 | Electronic | Business | 64,270 |

Source: NH AG's office
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/manduka-20180327.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Forever 21 (Willis Towers Watson) | CA | 6/1/2018 | Electronic | Business | Unknown |

Source: CA AG's office
URL: #https://oag.ca.gov/system/files/F21%20Sample%20CA%20Claimant%20Notice%20Letter_0.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Hair Free Forever | CA | 6/3/2018 | Electronic | Medical/Healthcare | Unknown |

Source: CA AG's office / hipaajournal.com
URL: #https://oag.ca.gov/system/files/Notice%20of%20Data%20Breach_1.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Edward D. Jones & Co, L.P. (PricewaterhouseCoopers LLP) | MO | 6/4/2018 | Electronic | Banking/Credit/Financial | Unknown |

Source: CA AG's office
URL: #https://oag.ca.gov/system/files/LGL-11189-A_FINAL_0.pdf#

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center

**IDENTITY THEFT**
**RESOURCE CENTER**



**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| PLAE, Inc. | CA | 6/4/2018 | Electronic | Business | Unknown |

Source: CA AG's office / NH AG's office
URL: #https://oag.ca.gov/system/files/PLAE%20Notification%20Letter%20-%20052918%20FINAL_for%20state%20regulators_

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| 9W Halo OpCo L.P. dba Angelica | GA | 6/7/2018 | Electronic | Business | Unknown |

Source: CA AG's office / NH AG's office
URL: #https://oag.ca.gov/system/files/Angelica%20-%20Sample%20Notification%20Letter%20for%20California%201_0.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Aimbridge Hospitality Holdings, LLC | TX | 6/7/2018 | Electronic | Business | Unknown |

Source: CA AG's office
URL: #https://oag.ca.gov/system/files/Aimbridge%20Hospitality%20Holdings%2C%20LLC%20-%20Notice%20of%20Data%20E

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Systeme Software, Inc. | PA | 6/7/2018 | Electronic | Business | Unknown |

Source: CA AG's office
URL: #https://oag.ca.gov/system/files/LEGAL%2036547669v1%20Systeme%20-%20State%20AG%20Notice%20-%20California

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Manduka (6/8/18) | CA | 6/8/2018 | Electronic | Business | Unknown |

Source: CA AG;s office
URL: #https://oag.ca.gov/system/files/Manduka%20Round%202%20Ad%20r1prf_1.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Melissa James, EA, LLC | LA | 5/9/2018 | Electronic | Business | Unknown |

Source: MT AG's office
URL: #https://dojmt.gov/wp-content/uploads/Melissa-James-Bookkeeping-Tax.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Elmcroft Senior Living, Inc. | OR | 6/1/2018 | Electronic | Business | Unknown |

Source: CA AG's office / hipaajournal.com / DE A
URL: #https://oag.ca.gov/system/files/Elmcroft%20-%20Ad%20-%206.1.18%20final_0.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Transamerica | NY | 6/1/2018 | Electronic | Business | Unknown |

Source: CA AG's office
URL: #https://oag.ca.gov/system/files/Individual%20Notice%20Letter_2.pdf#



# Identity Theft Resource Center

**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Bay Area Air Quality Management District** | CA | 5/25/2018 | Electronic | Government/Military | Unknown |

Source:   CA AG's office
URL:   #https://oag.ca.gov/system/files/20180525%20BAAQMD%20Sample%20Breach%20Notice_0.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **TVShowsonDVD** | CA | 5/24/2018 | Electronic | Business | Unknown |

Source:   CA AG's office / DE AG's office
URL:   #https://oag.ca.gov/system/files/Sample%20Notice%20of%20Security%20Breach_0.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Uno Alla Volta, LLC Inc.** | CT | 5/22/2018 | Electronic | Business | 1,121 |

Source:   NH AG's office / VT AG's office
URL:   #https://www.doj.nh.gov/consumer/security-breaches/documents/uno-alla-20180522.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Luxury Retreats** | US | 5/24/2018 | Electronic | Business | 345 |

Source:   NH AG's office / VT AG's office
URL:   #https://www.doj.nh.gov/consumer/security-breaches/documents/luxury-retreats-20180524.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Jarrett & Luitjens, PLC** | VT | 5/24/2018 | Electronic | Business | Unknown |

Source:   NH AG's office
URL:   #https://www.doj.nh.gov/consumer/security-breaches/documents/jarrett-20180524.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Fidelity Investments** | MA | 5/22/2018 | Electronic | Banking/Credit/Financial | Unknown |

Source:   NH AG's office
URL:   #https://www.doj.nh.gov/consumer/security-breaches/documents/fidellity-20180522.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Employee Benefits Corporation** | WI | 5/22/2018 | Electronic | Business | Unknown |

Source:   NH AG's office
URL:   #https://www.doj.nh.gov/consumer/security-breaches/documents/employee-benefits-20180522.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Dignity Health (Healthgrades)** | CA | 5/31/2018 | Electronic | Medical/Healthcare | 55,947 |

Source:   hhs.gov / healthitsecurity.com
URL:   #https://healthitsecurity.com/news/dignity-health-data-breach-affects-55.9k-patients#

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center



**2018 Breach List:**     **Total Breaches:**     **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| John A. Moran Eye Center at the University of Utah | UT | 6/2/2018 | Electronic | Medical/Healthcare | 607 |

Source:   Heraldextra.com
URL:   #https://www.heraldextra.com/news/local/moran-eye-center-reports-theft-possible-data-breach/article_c58e782f-6293-5

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Family Health Clinic of Carroll County | IN | 5/25/2018 | Electronic | Medical/Healthcare | 112 |

Source:   healthdatamanagement.com / hhs.gov
URL:   #https://www.healthdatamanagement.com/news/two-breaches-at-purdue-university-affect-more-than-1-700-patients#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Purdue University Pharmacy | IN | 5/25/2018 | Electronic | Medical/Healthcare | 1,599 |

Source:   healthdatamanagement.com / hhs.gov
URL:   #https://www.healthdatamanagement.com/news/two-breaches-at-purdue-university-affect-more-than-1-700-patients#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| TicketFly, Inc. | CA | 6/1/2018 | Electronic | Business | Unknown |

Source:   Ticketfly notice
URL:   #https://support.ticketfly.com/customer/en/portal/articles/2941983-ticketfly-cyber-incident-update#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Philips | MA | 5/24/2018 | Electronic | Business | Unknown |

Source:   NH AG's office
URL:   #https://www.doj.nh.gov/consumer/security-breaches/documents/philips-20180524.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Pendleton Square Trust Company | TN | 5/25/2018 | Electronic | Business | Unknown |

Source:   VT AG's office
URL:   #http://ago.vermont.gov/blog/2018/05/25/pendleton-square-trust-company-notice-to-consumers/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Aflac | GA | 5/25/2018 | Electronic | Business | 10,396 |

Source:   Aflac website
URL:   #https://www.aflac.com/docs/hipaa-notice-2018.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Holland Eye Surgery and Laser Center | MI | 5/18/2018 | Electronic | Medical/Healthcare | 42,229 |

Source:   databreaches.net / hhs.gov
URL:   #https://www.databreaches.net/mi-holland-eye-surgery-laser-center-notifies-42200-patients-about-2016-hack/#

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center



**2018 Breach List:**     **Total Breaches:**     **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Care Partners Hospice and Palliative | OR | 5/25/2018 | Electronic | Medical/Healthcare | 600 |

Source:  hipaajournal.com / portlandtribune.com
URL:  #http://portlandtribune.com/ht/117-hillsboro-tribune-news/396672-290691-hillsboro-hospice-service-warns-of-data-brea

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| University of Vermont (NetID) | VT | 5/25/2018 | Electronic | Education | Unknown |

Source:  mychamplainvalley.com
URL:  #http://www.mychamplainvalley.com/news/local-news/uvm-warns-faculty-students-of-potential-breach-of-personal-data

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Pinnacle Advisory Group, Inc. | MD | 5/21/2018 | Electronic | Banking/Credit/Financial | 1,706 |

Source:  NH AG's office
URL:  #https://www.doj.nh.gov/consumer/security-breaches/documents/pinnacle-advisory-20180521.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Integrated Practice Solutions, Inc. | CA | 5/22/2018 | Electronic | Medical/Healthcare | Unknown |

Source:  NH AG's office
URL:  #https://www.doj.nh.gov/consumer/security-breaches/documents/integrated-practice-20180522.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| D.C. Department of Health | DC | 5/24/2018 | Electronic | Government/Military | 600 |

Source:  washingtonpost.com
URL:  #https://www.washingtonpost.com/local/dc-politics/dc-government-data-breach-exposed-nurses-social-security-numbe

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| AgentRun | IL | 5/24/2018 | Electronic | Business | Unknown |

Source:  zdnet.com
URL:  #https://www.zdnet.com/article/insurance-startup-leaks-sensitive-customer-health-data/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Monroe County Clerk / Department of Motor Vehicles | NY | 5/25/2018 | Paper Data | Government/Military | Unknown |

Source:  whec.com
URL:  #http://www.whec.com/news/dmv-tossing-personal-sensitive-customer-information-in-the-trash/4921799/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| California Department of Public Health | CA | 5/23/2018 | Electronic | Government/Military | Unknown |

Source:  CA AG's office
URL:  #https://oag.ca.gov/system/files/Sample%20CDPH%20Breach%20Notification%20Letter_5_23_18_0.pdf#



# Identity Theft Resource Center



**2018 Breach List:**    **Total Breaches:**    **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Golden 1 Credit Union | CA | 5/22/2018 | Electronic | Banking/Credit/Financial | Unknown |

Source:    CA AG's office
URL:    #https://oag.ca.gov/system/files/Sample%20Notice%20of%20Data%20Breach_0.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| T-Mobile | WA | 5/24/2018 | Electronic | Business | Unknown |

Source:    zdnet.com
URL:    #https://www.zdnet.com/article/tmobile-bug-let-anyone-see-any-customers-account-details/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Aultman Health Foundation | OH | 5/25/2018 | Electronic | Medical/Healthcare | 42,625 |

Source:    hipaajournal.com / cantonrep.com / hhs.
URL:    #https://www.hipaajournal.com/42600-patients-potentially-impacted-by-aultman-health-foundation-phishing-attack/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Echo Canyon Healthcare, Inc. dba Heritage Court Post Acute of | AZ | 5/21/2018 | Paper Data | Medical/Healthcare | 1,765 |

Source:    hhs.gov
URL:    #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Dignity Health | NV | 5/10/2018 | Paper Data | Medical/Healthcare | 6,036 |

Source:    hhs.gov
URL:    #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Coca-Cola Company | GA | 5/23/2018 | Electronic | Business | 8,000 |

Source:    VT AG's office / bleepingcomputer.com /
URL:    #http://ago.vermont.gov/blog/2018/05/23/coca-cola-company-notice-of-data-breach-to-consumers/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Equias Alliance, LLC | CA | 5/8/2018 | Electronic | Business | 2,264 |

Source:    MT AG's office
URL:    #https://dojmt.gov/wp-content/uploads/Equias.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Muir Medical Group | CA | 5/22/2018 | Electronic | Medical/Healthcare | 5,485 |

Source:    CA AG's office / hipaaajournal.com / hhs.
URL:    #https://oag.ca.gov/system/files/Patient%20Notice%20Template%20%28002%29_0.PDF#

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center

**ITRC** — IDENTITY THEFT RESOURCE CENTER

**CYBER SCOUT**

**2018 Breach List:**   **Total Breaches:**   1,244

**Records Exposed:** 446,515,334

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Hancock County Board of Developmental Disabilities | OH | 5/17/2018 | Paper Data | Business | 607 |
| Source: | hhs.gov | | | | |
| URL: | #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| New York City Human Resources Administration/Department of Social | NY | 5/11/2018 | Paper Data | Government/Military | 2,078 |
| Source: | hhs.gov | | | | |
| URL: | #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Humana | KY | 5/21/2018 | Electronic | Medical/Healthcare | Unknown |
| Source: | VT AG's office | | | | |
| URL: | #http://ago.vermont.gov/blog/2018/05/21/humana-notice-of-data-breach-to-consumers/# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Associates in Psychiatry and Psychology | MN | 5/18/2018 | Electronic | Medical/Healthcare | 6,546 |
| Source: | hipaajournal.com / hhs.gov | | | | |
| URL: | #https://www.hipaajournal.com/more-than-6500-patients-potentially-impacted-by-minnesota-ransomware-attack/# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Central Islip Union Free School District | NY | 2/13/2018 | Electronic | Education | 1,362 |
| Source: | NY AG's office | | | | |
| URL: | Per FOIL Request NY AG's office#http://Per FOIL Request NY AG's office# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| North America Administrators, L.P. | TN | 5/11/2018 | Electronic | Business | Unknown |
| Source: | NH AG's office | | | | |
| URL: | #https://www.doj.nh.gov/consumer/security-breaches/documents/north-america-20180511.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| University of Toledo | OH | 5/16/2018 | Electronic | Business | 6,094 |
| Source: | NH AG's office | | | | |
| URL: | #https://www.doj.nh.gov/consumer/security-breaches/documents/university-of-toledo-20180516.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| ViaTech Publishing Solutions | MN | 4/10/2018 | Paper Data | Medical/Healthcare | 3,327 |
| Source: | hhs.gov | | | | |
| URL: | #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf# | | | | |

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center



**2018 Breach List:**  **Total Breaches:**  **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **TeenSafe** | CA | 5/20/2018 | Electronic | Business | **Unknown** |

Source: zdnet.com
URL: #https://www.zdnet.com/article/teen-phone-monitoring-app-leaks-thousands-of-users-data/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **University at Buffalo** | NY | 5/19/2018 | Electronic | Education | **Unknown** |

Source: UofB school publication
URL: #http://www.ubspectrum.com/article/2018/05/ub-logins-stolen-in-data-breach#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Los Angeles County 211** | CA | 5/18/2018 | Electronic | Government/Military | **33,000** |

Source: www.techwire.net
URL: #https://www.techwire.net/news/la-county-cio-probing-data-breach-ciso-calls-it-innocuous.html#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Corporation Service Company** | DE | 5/17/2018 | Electronic | Business | **94,148** |

Source: CA AG's office / NH AG's office / VT AG'
URL: #https://oag.ca.gov/system/files/CSC-%20California%20Notice%20of%20Data%20Event_0.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Black Phoenix, Inc.** | CA | 5/17/2018 | Electronic | Business | **150** |

Source: CA AG's office
URL: #https://oag.ca.gov/system/files/NOTICE%20OF%20DATA%20BREACH%20-%20BP_0.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Bombas, LLC** | NY | 5/18/2018 | Electronic | Business | **41,000** |

Source: CA AG's office / VT AG's office
URL: #https://oag.ca.gov/system/files/Bombas%20Ad%20r4prf%20%28002%29_0.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Pension Fund of the Christian Church** | IN | 1/16/2018 | Electronic | Business | **10,981** |

Source: NC AG's office
URL: #Per FOIA Request NC AG's office#http://Per FOIA Request NC AG's office#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Marriott International** | MD | 2/22/2018 | Electronic | Business | **Unknown** |

Source: MD AG's office
URL: #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-295059.pdf#

# Identity Theft Resource Center



**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Principal Financial Group** | IA | 2/28/2018 | Electronic | Banking/Credit/Financial | **Unknown** |

Source: MD AG's office / NY AG's office
URL: #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-295079%20(2).pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **State Employee Credit Union of Maryland** | MD | 3/2/2018 | Electronic | Banking/Credit/Financial | **554** |

Source: MD AG's office
URL: #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-295145.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Parkway Corporation** | PA | 3/2/2018 | Electronic | Business | **589** |

Source: MD AG's office / NY AG's office / NC AG'
URL: #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-295144.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Remington Hotels, LLC** | TX | 3/2/2018 | Electronic | Business | **313** |

Source: MD AG's office
URL: #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-295143.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Fairchild Maddox & Leonidas, Ltd.** | MN | 3/2/2018 | Electronic | Business | **2,365** |

Source: MD AG's office / NY AG's office / NC AG'
URL: #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-295142.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Waccamaw Management, LLC** | SC | 3/5/2018 | Electronic | Business | **Unknown** |

Source: MD AG's office
URL: #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-295169.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Personal Care Products Council** | DC | 3/7/2018 | Electronic | Business | **128** |

Source: MD AG's office / NY AG's office
URL: #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-295201%20(1).pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **M&E Tax and Financial Services** | VA | 3/6/2018 | Electronic | Business | **1,810** |

Source: MD AG's office / NY AG's office
URL: #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-295172.pdf#

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center

**ITRC** IDENTITY THEFT RESOURCE CENTER

 **CYBER SCOUT**

**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **CHROME Federal Credit Union** | PA | 3/6/2018 | Electronic | Banking/Credit/Financial | **3,122** |
| Source: | MD AG's office / NY AG's office | | | | |
| URL: | #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-295174.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Securus** | TX | 5/16/2018 | Electronic | Business | **Unknown** |
| Source: | motherboard.vice.com | | | | |
| URL: | #https://motherboard.vice.com/en_us/article/gykgv9/securus-phone-tracking-company-hacked# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **US Marine Corps** | DC | 5/16/2018 | Electronic | Government/Military | **164,000** |
| Source: | stripes.com | | | | |
| URL: | #https://www.stripes.com/news/marines-make-changes-after-data-of-164-000-people-lost-on-okinawa-1.527438# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Draper and Kramer, Inc.** | IL | 3/8/2018 | Electronic | Business | **3,000** |
| Source: | MD AG's office | | | | |
| URL: | #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-295202.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Anchor Fund, LLC** | CA | 3/9/2018 | Electronic | Banking/Credit/Financial | **485** |
| Source: | MD AG's office | | | | |
| URL: | #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-295206.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Academy Mortgage Corporation (Workday)** | UT | 3/9/2018 | Electronic | Banking/Credit/Financial | **268** |
| Source: | MD AG's office | | | | |
| URL: | #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-295205.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **OrthoWest, Ltd.** | OH | 5/14/2018 | Electronic | Medical/Healthcare | **2,300** |
| Source: | hhs.gov | | | | |
| URL: | #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Nova Southeastern University** | FL | 3/9/2018 | Electronic | Education | **152** |
| Source: | MD AG's office | | | | |
| URL: | #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-295204.pdf# | | | | |

Copyright 2018 Identity Theft Resource Center

# ITRC

**IDENTITY THEFT RESOURCE CENTER**

# Identity Theft Resource Center



**2018 Breach List:**    **Total Breaches:**    **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Southpoint Financial Services | GA | 3/12/2018 | Electronic | Banking/Credit/Financial | Unknown |

Source:  MD AG's office / NY AG's office
URL:  http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-295213.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Cambridge Dental Consulting Group | NV | 5/11/2018 | Electronic | Medical/Healthcare | 3,758 |

Source:  www.news3lv.com / hhs.gov
URL:  http://news3lv.com/features/links/local-dental-group-notifies-patients-of-data-breach#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Davis Clinic / University of Texas Health Science Center | TX | 5/16/2018 | Electronic | Medical/Healthcare | Unknown |

Source:  www.chron.com
URL:  https://www.chron.com/news/medical/article/Patient-email-addresses-improperly-shared-by-UT-12917516.php#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| LifeBridge Health / LifeBridge Potomac Professionals | MD | 5/16/2018 | Electronic | Medical/Healthcare | 538,127 |

Source:  Company press release / CA AG's office
URL:  https://www.prnewswire.com/news-releases/lifebridge-health-and-lifebridge-potomac-professionals-notify-patients-of-

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Atwood & Moore | TN | 3/12/2018 | Electronic | Business | Unknown |

Source:  MD AG's office
URL:  http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-295380.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Rotary International | IL | 3/13/2018 | Electronic | Business | 1,775 |

Source:  MD AG's office / NY AG's office
URL:  http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-295266.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| SallieMae | DE | 3/13/2018 | Electronic | Banking/Credit/Financial | Unknown |

Source:  MD AG's office / NY AG's office
URL:  http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-295218.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| UMH Properties, Inc. | NJ | 3/15/2018 | Electronic | Business | 581 |

Source:  MD AG's office / NY AG's office
URL:  http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-295270.pdf#

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center



## 2018 Breach List:   Total Breaches:   1,244

### Records Exposed: 446,515,334

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Triage Consulting Group | CA | 3/16/2018 | Electronic | Business | Unknown |

Source:   MD AG's office
URL:   #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-295276.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Presti & Naegele (CCH Client Axcess) | NY | 3/19/2018 | Electronic | Business | 2,079 |

Source:   MD AG's office
URL:   #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-295281.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Connexus Credit Union | MN | 3/20/2018 | Electronic | Banking/Credit/Financial | Unknown |

Source:   MD AG's office
URL:   #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-295379.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Fireman Hospitality Group | NY | 3/16/2018 | Electronic | Business | Unknown |

Source:   MD AG's office / NY AG's office
URL:   #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-295274.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Hurst & Langlinais Ltd. | LA | 3/21/2018 | Electronic | Business | 2,113 |

Source:   MD AG's office
URL:   #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-295292.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Ross, Langan & McKendree, LLP | VA | 3/27/2018 | Electronic | Business | Unknown |

Source:   MD AG's office
URL:   #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-295006.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Pro World | NJ | 3/27/2018 | Electronic | Business | Unknown |

Source:   MD AG's office
URL:   #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-295005.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| MedEvolve (reported on 5/16/2018) | AR | 5/16/2018 | Electronic | Medical/Healthcare | 205,434 |

Source:   databreaches.net
URL:   #https://www.databreaches.net/more-than-200000-patients-records-were-exposed-on-medevolves-public-ftp-server-res

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center



**2018 Breach List:**  **Total Breaches:**  **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Baptist Health** | AR | 5/7/2018 | Electronic | Medical/Healthcare | **3,453** |

Source: hhs.gov
URL: #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Medical Center Ophthalmology** | TX | 4/30/2018 | Electronic | Medical/Healthcare | **3,017** |

Source: hhs.gov
URL: #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Technical Needs North, Inc.** | NH | 4/19/2018 | Electronic | Business | **Unknown** |

Source: NH AG's office
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/technical-needs-20180419.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Julian Sur, CPA** | PA | 4/26/2018 | Electronic | Business | **Unknown** |

Source: MD AG's office
URL: #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-297364.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **McMahan, Thomson & Associates, PC (CPAs)** | MI | 4/27/2018 | Electronic | Business | **2,677** |

Source: NH AG's office
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/mcmahan-20180427.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Malley's Chocolates** | OH | 5/10/2018 | Electronic | Business | **3,453** |

Source: cleveland.com / NH AG's office / MT AG'
URL: #http://www.cleveland.com/business/index.ssf/2018/05/malleys_chocolates_website_hac.html#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Fredericksburg School System** | VA | 5/8/2018 | Electronic | Education | **Unknown** |

Source: fredericksburg.com
URL: #http://www.fredericksburg.com/news/local/fredericksburg/hackers-break-into-fredericksburg-school-system-s-emails-

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Baystate Family Dental, Inc.** | MA | 5/4/2018 | Paper Data | Medical/Healthcare | **500** |

Source: hhs.gov
URL: #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#

Copyright 2018 Identity Theft Resource Center

# ITRC
**IDENTITY THEFT RESOURCE CENTER**

# Identity Theft Resource Center


CYBER SCOUT

**2018 Breach List:**    **Total Breaches:**    **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| DigiPen Institute of Technology | WA | 5/7/2018 | Electronic | Education | Unknown |

Source:    NH AG's office / MT AG's office
URL:    #https://www.doj.nh.gov/consumer/security-breaches/documents/digipen-20180507.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| LaPorte & Associates, Inc. | OR | 5/11/2018 | Electronic | Business | Unknown |

Source:    Company notice / NH AG's office
URL:    #https://www.prnewswire.com/news-releases/laporte-notifies-individuals-of-security-incident-300647155.html##

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Cerebral Palsy Research Foundation of Kansas | KS | 5/14/2018 | Electronic | Medical/Healthcare | 8,300 |

Source:    hipaajournal.com / hhs.com
URL:    #https://www.hipaajournal.com/8300-cerebral-palsy-research-foundation-of-kansas-patients-informed-of-10-month-exp

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Mason Law Office, P.C. | CA | 5/5/2018 | Electronic | Business | Unknown |

Source:    CA AG's office
URL:    #https://oag.ca.gov/system/files/NOTICE%20TO%20CLS%20RE%20MYCASE%20DATA%20BREACH_0.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Deephaven Mortgage LLC | NC | 5/8/2018 | Electronic | Banking/Credit/Financial | 5,593 |

Source:    CA AG's office / MT AG's office
URL:    #https://oag.ca.gov/system/files/Deephavensample%20050818_0.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Farmgirl Flowers | CA | 5/11/2018 | Electronic | Business | 1,870 |

Source:    CA AG's office / NH AG's office
URL:    #https://www.doj.nh.gov/consumer/security-breaches/documents/farmgirl-flowers-20180509.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Chili's Grill and Bar / Brinker International | TX | 5/18/2018 | Electronic | Business | Unknown |

Source:    Chili's notification
URL:    #http://brinker.mediaroom.com/ChilisDataIncident#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Capital Administrators, Inc. | CA | 5/11/2018 | Electronic | Business | Unknown |

Source:    CA AG's office
URL:    #https://oag.ca.gov/system/files/Sample_Capitol_Individual_Notice_Letter_0.pdf#

Copyright 2018 Identity Theft Resource Center



# Identity Theft Resource Center



**2018 Breach List:** **Total Breaches:** **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Nuance Communications (multiple entities)** | MA | 5/11/2018 | Electronic | Business | **45,000** |
| Source: | Bankinfosecurity.com / hipaajournal.com | | | | |
| URL: | #https://www.bankinfosecurity.com/nuance-communications-breach-affected-45000-patients-a-11002# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Tigervision, LLC dba Eye Care Surgery Center, Inc.** | LA | 4/27/2018 | Electronic | Medical/Healthcare | **2,553** |
| Source: | Company website | | | | |
| URL: | #https://www.eyecaresurgerycenterbr.com/wp-content/uploads/2018/04/Substitute-Notice-ECSC.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **US Acute Care Solutions (USACS)** | OH | 5/8/2018 | Electronic | Medical/Healthcare | **15,552** |
| Source: | CA AG's office / hhs.gov | | | | |
| URL: | #https://oag.ca.gov/system/files/letter_USACS_May%208%202018_0.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Wealth Management, Inc.** | AR | 3/28/2018 | Electronic | Banking/Credit/Financial | **Unknown** |
| Source: | MD AG's office | | | | |
| URL: | #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-295355.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Morgenthaler Private Equity** | OH | 3/28/2018 | Electronic | Banking/Credit/Financial | **Unknown** |
| Source: | MD AG's office | | | | |
| URL: | #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-295346%20(2).pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Franklin American Mortgage Company (reported on 3/28/2018)** | TN | 3/28/2018 | Electronic | Banking/Credit/Financial | **Unknown** |
| Source: | MD AG's office | | | | |
| URL: | #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-295340.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Lincoln National Life Insurance Company** | IN | 3/29/2018 | Electronic | Banking/Credit/Financial | **Unknown** |
| Source: | MD AG's office | | | | |
| URL: | #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-295367%20(1).pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Tidewater Mortgage Services, Inc.** | VA | 3/30/2018 | Electronic | Banking/Credit/Financial | **Unknown** |
| Source: | MD AG's office | | | | |
| URL: | #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-295373.pdf# | | | | |

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center



**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Mattress Firm, Inc. | TX | 1/3/2018 | Electronic | Business | Unknown |

Source:   MD AG's office / NY AG's office
URL:   #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-294949.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Alabama Ballet | AL | 3/30/2018 | Electronic | Business | Unknown |

Source:   MD AG's office
URL:   #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-295372.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Securadyne Systems LLC | TX | 1/16/2018 | Electronic | Business | Unknown |

Source:   MD AG's office
URL:   #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-294957.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Anchorage School District | AK | 1/17/2018 | Electronic | Education | 865 |

Source:   MD AG's office / NY AG's office
URL:   #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-294955%20(1).pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Global University | MS | 5/8/2018 | Electronic | Education | 139,810 |

Source:   Company website / CA AG's office / VT A
URL:   #https://www.prnewswire.com/news-releases/global-university-provides-notice-of-data-breach-300644987.html#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Oregon Clinic | OR | 5/9/2018 | Electronic | Medical/Healthcare | 64,487 |

Source:   Company website / hhs.gov / MT AG's of
URL:   #http://www.oregonclinic.com/dataincident#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Knoxville Heart Group, LLC | TN | 4/27/2018 | Electronic | Medical/Healthcare | 15,995 |

Source:   hhs.gov
URL:   #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Hanover Insurance Company | MA | 3/27/2018 | Electronic | Business | 13,600 |

Source:   MD AG's office / IN AG's office / NC AG's
URL:   #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-295007.pdf#

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center

**ITRC**
**IDENTITY THEFT RESOURCE CENTER**



**2018 Breach List:**    **Total Breaches:**    **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Vidant Medical Group LLC | NC | 3/27/2018 | Electronic | Medical/Healthcare | Unknown |
| Source: | MD AG's office | | | | |
| URL: | #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-295000.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Southwest Airlines Co. (reported on 3/29/2018) | TX | 3/29/2018 | Electronic | Business | 36,485 |
| Source: | MD AG's office | | | | |
| URL: | #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-295371.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Rx Valet LLC | GA | 5/4/2018 | Electronic | Medical/Healthcare | Unknown |
| Source: | NH AG's office | | | | |
| URL: | #https://www.doj.nh.gov/consumer/security-breaches/documents/rx-valet-20180504.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Pioneer Bankcorp, Inc. dba First Bank | FL | 5/1/2018 | Electronic | Banking/Credit/Financial | Unknown |
| Source: | NH AG's office | | | | |
| URL: | #https://www.doj.nh.gov/consumer/security-breaches/documents/pioneer-bankcorp-20180501.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Florida Agency for Persons with Disabilities (FAPD) (reported on | FL | 3/1/2018 | Electronic | Government/Military | 63,627 |
| Source: | hhs.gov | | | | |
| URL: | #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Walmart, Inc. | AR | 3/26/2018 | Electronic | Medical/Healthcare | 741 |
| Source: | hhs.gov | | | | |
| URL: | #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Walgreen Company (reported on 4/6/2018) | IL | 4/6/2018 | Electronic | Medical/Healthcare | 910 |
| Source: | hhs.gov | | | | |
| URL: | #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Walgreen Company (reported on 4/27/2018) | IL | 4/27/2018 | Paper Data | Medical/Healthcare | 1,692 |
| Source: | hhs.gov | | | | |
| URL: | #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf# | | | | |

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center



**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| CashNetUSA | IL | 4/27/2018 | Electronic | Banking/Credit/Financial | Unknown |

Source:   MT AG's office
URL:   #https://dojmt.gov/wp-content/uploads/CashNetUSA.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Children's Mercy Hospital (reported on 4/30/2018) | KS | 4/30/2018 | Electronic | Medical/Healthcare | Unknown |

Source:   Hospital website / CA AG's office / MT A
URL:   #https://www.childrensmercy.org/February2018/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Building Profits LLC | NV | 4/30/2018 | Electronic | Business | Unknown |

Source:   MT AG's office
URL:   #https://dojmt.gov/wp-content/uploads/Building-Profits-LLC.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Blattner Energy, Inc. | MN | 4/30/2018 | Electronic | Business | 248 |

Source:   MT AG's office
URL:   #https://dojmt.gov/wp-content/uploads/Blattner-Energy-Inc..pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| SA Stone Wealth Management | GA | 4/30/2018 | Electronic | Banking/Credit/Financial | Unknown |

Source:   MT AG's office
URL:   #https://dojmt.gov/wp-content/uploads/SA-Stone-Wealth-1.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Bennett Thrasher LLP | GA | 4/30/2018 | Electronic | Business | Unknown |

Source:   MT AG's office
URL:   #https://dojmt.gov/wp-content/uploads/Bennett-Thrasher-LLP.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Walker Advertising, LLC | CA | 4/9/2018 | Electronic | Business | Unknown |

Source:   CA AG's office
URL:   #https://oag.ca.gov/system/files/Indivdiual%20Notification%20California-%20Experian%20%28Client%20Approved%29%#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| WithumSmith+Brown, PC | NJ | 4/25/2018 | Electronic | Business | 228 |

Source:   NH AG's office
URL:   #https://www.doj.nh.gov/consumer/security-breaches/documents/withumsmith-20180425.pdf#

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center



**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Sekisui Diagnostics | MA | 4/26/2018 | Electronic | Medical/Healthcare | 194 |

Source: NH AG's office
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/sekisui-20180426.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Rail Europe North America | DE | 4/24/2018 | Electronic | Business | 18,785 |

Source: CA AG's office / VT AG's office
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/rail-europe-20180424.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Athens Heart Center, PC | GA | 4/16/2018 | Electronic | Medical/Healthcare | 12,158 |

Source: hhs.gov
URL: #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Rutland Regional Medical Center | VT | 4/26/2018 | Electronic | Medical/Healthcare | Unknown |

Source: VT AG's office
URL: #http://ago.vermont.gov/blog/category/security-breaches/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| National Restaurant Association | DC | 4/30/2018 | Electronic | Business | Unknown |

Source: MT AG's office / VT AG's office
URL: #https://dojmt.gov/wp-content/uploads/National-Restaurant-Association.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| CPT Group, Inc. | CA | 4/27/2018 | Electronic | Business | 42,587 |

Source: CA AG's office / NH AG's office / VT AG'
URL: #https://oag.ca.gov/system/files/CPT_CA_NotificationFinal_0.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Cetera Advisors LLC (reported on 4/26/2018) | CO | 4/26/2018 | Electronic | Business | 2,299 |

Source: NH AG's office / VT AG's office
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/cetera-20180426.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Educational Testing Service | NJ | 1/25/2018 | Electronic | Business | Unknown |

Source: MD AG's office
URL: #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-295025.pdf#

Copyright 2018 Identity Theft Resource Center



# Identity Theft Resource Center



**2018 Breach List:**    **Total Breaches:**    **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Scenic Bluffs Community Health Centers | WI | 5/4/2018 | Electronic | Medical/Healthcare | 2,889 |

Source:    hipaajournal.com / hhs.gov
URL:    #https://www.hipaajournal.com/2889-patients-of-scenic-bluffs-community-health-centers-notified-of-phi-breach/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Liberty Tax Service | VA | 5/2/2018 | Paper Data | Business | Unknown |

Source:    wgal.com
URL:    #http://www.wgal.com/article/personal-information-found-in-dumpster-behind-tax-prep-office-in-lancaster-county/20127

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Worldwide Insurance Services, LLC dba GeoBlue | PA | 4/30/2018 | Electronic | Medical/Healthcare | 1,692 |

Source:    Company notice / hhs.gov
URL:    #https://oag.ca.gov/system/files/GeoBlue%20Adult%20CM_0.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Florida Hospital | FL | 5/3/2018 | Electronic | Medical/Healthcare | 12,724 |

Source:    hipaajournal.com / hhs.gov
URL:    #https://www.hipaajournal.com/malware-installed-on-florida-hospital-websites-may-have-provided-access-to-phi/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Maximus, Inc. (Business Ink) | VA | 5/3/2018 | Paper Data | Business | 3,029 |

Source:    hipaajournal.com / hhs.gov
URL:    #https://www.hipaajournal.com/phi-of-3000-patients-exposed-due-to-mailing-printing-error/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Parker Staffing Services | WA | 3/15/2018 | Electronic | Business | Unknown |

Source:    WA AG's office
URL:    #http://agportal-s3bucket.s3.amazonaws.com/uploadedfiles/Another/Supporting_Law_Enforcement/ParkerStaffingServi

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Capital District Physicians' Health Plan | NY | 4/20/2018 | Paper Data | Medical/Healthcare | 839 |

Source:    hhs.gov
URL:    #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Billings Clinic Atrium Pharmacy | MT | 4/27/2018 | Electronic | Medical/Healthcare | 949 |

Source:    ktvq.com / hhs.gov
URL:    #http://www.ktvq.com/story/38061421/billings-clinic-notifies-nearly-1000-patients-of-data-breach#

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center



**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Zippy's Restaurants | HI | 4/28/2018 | Electronic | Business | Unknown |

Source:   governor.hawaii.gov
URL:   #http://governor.hawaii.gov/newsroom/latest-news/state-office-of-consumer-protection-investigating-security-breach-at

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Complete Family Medicine, LLC | NE | 4/30/2018 | Paper Data | Medical/Healthcare | 1,331 |

Source:   healthdatamanagement.com / hhs.gov
URL:   #https://www.healthdatamanagement.com/news/computer-with-patient-info-checks-stolen-from-nebraska-practice#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Buxbaum Daue PLLC | MT | 4/11/2018 | Electronic | Business | Unknown |

Source:   MT AG's office
URL:   #https://dojmt.gov/wp-content/uploads/Buxbaum-Daue.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| MCR Investors LLC | NY | 4/23/2018 | Electronic | Banking/Credit/Financial | 6,178 |

Source:   MT AG's office / NH AG's office
URL:   #https://dojmt.gov/wp-content/uploads/MCR-Investors-LLC.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Golter Law Office, LLC | AK | 4/13/2018 | Electronic | Business | Unknown |

Source:   MT AG's office
URL:   #https://dojmt.gov/wp-content/uploads/Golter-Law-Office.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Visit Baltimore (ADP, LLC) | MD | 1/31/2018 | Electronic | Business | Unknown |

Source:   MD AG's office
URL:   #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-295036.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Eagle Bancorp, Inc. | MD | 1/31/2018 | Electronic | Banking/Credit/Financial | Unknown |

Source:   MD AG's office
URL:   #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-295008.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Duquesne University | PA | 1/31/2018 | Electronic | Education | 196 |

Source:   MD AG's office
URL:   #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-294966.pdf#

# Identity Theft Resource Center

**2018 Breach List:**  **Total Breaches:**  **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Doral Corporation** | WI | 2/2/2018 | Electronic | Business | **335** |

Source: MD AG's office
URL: #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-294992.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **MidCap Financial Services** | MD | 2/5/2018 | Electronic | Banking/Credit/Financial | **Unknown** |

Source: MD AG's office
URL: #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-295096.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Caliber Collision Centers** | TX | 2/5/2018 | Electronic | Business | **Unknown** |

Source: MD AG's office
URL: #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-295090.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Aflac (reported on 2/6/2018)** | GA | 2/6/2018 | Electronic | Business | **Unknown** |

Source: MD AG's office
URL: #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-294982%20(2).pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **DSW, Inc.** | OH | 2/7/2018 | Electronic | Business | **Unknown** |

Source: MD AG's office
URL: #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-294971.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **TrueNet Communications, Inc.** | FL | 2/8/2018 | Electronic | Business | **Unknown** |

Source: MD AG's office
URL: #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-295094.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Fontainebleau Miami Beach** | FL | 2/8/2018 | Electronic | Business | **158** |

Source: MD AG's office / NY AG's office / NC AG'
URL: #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-294969.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Norwich Commercial Group, Inc. dba Norcom Mortgage** | CT | 2/14/2018 | Electronic | Banking/Credit/Financial | **Unknown** |

Source: MD AG's office
URL: #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-295101.pdf#

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center

## IDENTITY THEFT RESOURCE CENTER



**2018 Breach List:**     **Total Breaches:**     **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Belmont Savings Bank** | MA | 2/20/2018 | Electronic | Banking/Credit/Financial | **2,434** |

Source:     MD AG's office
URL:     #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-295118.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **iMiller Public Relations LLC** | NY | 2/20/2018 | Electronic | Business | **Unknown** |

Source:     MD AG's office
URL:     #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-295111.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Rockville Eye Surgery Center, LLC dba Palisades Surgery Center** | MD | 2/20/2018 | Electronic | Medical/Healthcare | **Unknown** |

Source:     MD AG's office
URL:     #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-295057.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **JJ Haines** | MD | 2/21/2018 | Electronic | Business | **Unknown** |

Source:     MD AG's office
URL:     #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-295056.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Meridian Group** | MD | 2/22/2018 | Electronic | Business | **Unknown** |

Source:     MD AG's office
URL:     #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-295063.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Musicians on Call, Inc.** | TN | 2/22/2018 | Electronic | Business | **Unknown** |

Source:     MD AG's office / NY AG's office
URL:     #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-295062.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Summit Inspection Services** | CA | 2/23/2018 | Electronic | Business | **Unknown** |

Source:     MD AG's office
URL:     #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-295072%20(2).pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Cedarville University** | OH | 2/26/2018 | Electronic | Education | **241** |

Source:     MD AG's office
URL:     #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-295108.pdf#

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center



**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| ALCOVA Mortgage, LLC | WY | 2/26/2018 | Electronic | Banking/Credit/Financial | 112 |

Source: MD AG's office
URL: #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-295075.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| MorshedEye, PLLC | KY | 4/13/2018 | Electronic | Medical/Healthcare | 1,100 |

Source: hhs.gov
URL: #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Caroline County Office of the County Administrator - Office of Finance | MD | 2/28/2018 | Electronic | Government/Military | Unknown |

Source: MD AG's office
URL: #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-295084.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| LI Tax and Planning, Inc. | NY | 4/19/2018 | Electronic | Business | 3,882 |

Source: NH AG's office
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/li-tax-20180419.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Firstmark Services | NE | 4/9/2018 | Electronic | Banking/Credit/Financial | Unknown |

Source: NH AG's office
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/firstmark-20180409.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Riverside Medical Center | IL | 4/20/2018 | Electronic | Medical/Healthcare | Unknown |

Source: hhs.gov
URL: #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Trust Company of the South | NC | 4/24/2018 | Electronic | Banking/Credit/Financial | Unknown |

Source: VT AG's office
URL: #http://ago.vermont.gov/blog/2018/04/24/trust-company-of-the-south-notice-of-data-breach-to-consumers/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Capital Digestive Care | MD | 4/23/2018 | Electronic | Medical/Healthcare | 13,572 |

Source: NH AG's office
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/capital-digestive-care-20180423.pdf#

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center

**IDENTITY THEFT RESOURCE CENTER**



**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| AccessLex Institute dba Access Group (Nelnet) | PA | 4/18/2018 | Electronic | Banking/Credit/Financial | 16,500 |

Source:   CA AG's office / cbsnews.com
URL:   #https://oag.ca.gov/system/files/CA%20notification%20letter_0.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| MEDantex | KS | 4/23/2018 | Electronic | Medical/Healthcare | Unknown |

Source:   krebsonsecurity.com
URL:   #https://krebsonsecurity.com/2018/04/transcription-service-leaked-medical-records/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Texas Health and Human Services (reported on 4/25/2018) | TX | 4/25/2018 | Paper Data | Government/Military | 100 |

Source:   texastribune.org
URL:   #https://www.texastribune.org/2018/04/25/texas-health-commission-employee-was-fired-then-she-received-private-i/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Texas Health Physicians Group | TX | 4/13/2018 | Electronic | Medical/Healthcare | 3,808 |

Source:   THPG notification / hhs.gov
URL:   #https://www.thpg.org/Pages/A-Notice-to-Our-Patients.aspx#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Cornerstone Foot & Ankle | NJ | 4/16/2018 | Electronic | Medical/Healthcare | 533 |

Source:   hhs.gov
URL:   #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Center for Orthopaedic Specialists - Providence Medical Institute | CA | 4/19/2018 | Electronic | Medical/Healthcare | 81,550 |

Source:   myidcare.com Notification / hhs.gov
URL:   #https://ide.myidcare.com/cos/frequently-asked-questions#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| American Esoteric Laboratories | AL | 4/20/2018 | Electronic | Medical/Healthcare | 500 |

Source:   VT AG's office / hhs.gov / NH AG's office
URL:   #http://ago.vermont.gov/blog/category/security-breaches/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| SunTrust Bank (reported on 2/12/18) | GA | 2/12/2018 | Electronic | Banking/Credit/Financial | Unknown |

Source:   MD AG's office
URL:   #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-295040.pdf#

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center



**2018 Breach List:**  **Total Breaches:  1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| North Park University | IL | 4/10/2018 | Electronic | Education | Unknown |

Source: NH AG's office
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/north-park-20180410.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Institute for Supply Management | AZ | 4/3/2018 | Electronic | Business | 246 |

Source: NH AG's office
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/institute-for-supply-20180403.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Eastern Bank (reported on 3/8/2018) | MA | 3/8/2018 | Electronic | Banking/Credit/Financial | Unknown |

Source: NH AG's office
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/eastern-bank-20180308.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Illinois Department of Healthcare and Family Services and Illinois | IL | 4/21/2018 | Paper Data | Government/Military | 8,000 |

Source: abc7chicago.com / hhs.gov
URL: #http://abc7chicago.com/health/illinois-agencies-mailed-personal-information-of-4000-people-to-wrong-addresses/3374

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Irvington School District | NJ | 4/18/2018 | Electronic | Education | 1,200 |

Source: nj.com
URL: #http://www.nj.com/essex/index.ssf/2018/04/partial_social_security_numbers_for_1200_school_em.html#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Lydia Security Monitoring dba COPS Monitoring | NJ | 2/28/2018 | Electronic | Business | 2,260 |

Source: MD AG's office
URL: #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-295055.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Teachers Insurance and Annuity Association (TIAA) | NY | 4/17/2018 | Electronic | Banking/Credit/Financial | Unknown |

Source: MT AG's office / NY AG's office
URL: #https://dojmt.gov/wp-content/uploads/TIAA-1.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Frost Bank (multiple commercial customers) | TX | 3/16/2018 | Electronic | Banking/Credit/Financial | 470 |

Source: Frost Bank website
URL: #https://www.frostbank.com/newsroom/03-16-2018#

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center



**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Control Technologies, Inc. | AL | 4/9/2018 | Electronic | Business | Unknown |

Source:   NH AG's office
URL:   #https://www.doj.nh.gov/consumer/security-breaches/documents/control-technologies-20180409.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Strategic Analysis, Inc. | VA | 4/19/2018 | Electronic | Business | 2,074 |

Source:   VT AG's office / NH AG's office
URL:   #http://ago.vermont.gov/blog/2018/04/19/strategic-analysis-inc-notice-of-data-breach-to-consumers/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Michael Gruber DMD PA | NJ | 4/19/2018 | Electronic | Medical/Healthcare | 4,624 |

Source:   VT AG's office / hhs.gov
URL:   #http://ago.vermont.gov/blog/2018/04/19/michael-gruber-dmd-pa-notice-to-consumers/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Victoria Independent School District | TX | 4/10/2018 | Electronic | Education | 35,108 |

Source:   NH AG's office
URL:   #https://www.doj.nh.gov/consumer/security-breaches/documents/victoria-independent-school-20180410.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Polk County Health Services, Inc. / Crisis Observation Center | IA | 4/16/2018 | Electronic | Government/Military | 1,071 |

Source:   PCHS press release / IA AG's office
URL:   https://businessrecord.com/Content/Default/All-Latest-News/Article/Data-breach-affects-hundreds-of-Polk-County-Crisi

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| MedWatch, LLC | FL | 4/13/2018 | Electronic | Medical/Healthcare | 506 |

Source:   Website Notice / hhs.gov
URL:   #https://ide.myidcare.com/medwatch/frequently-asked-questions#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| B.T.C.E. dba HomeBrewIt.com | IN | 4/16/2018 | Electronic | Business | 1,024 |

Source:   VT AG's office
URL:   #http://ago.vermont.gov/blog/2018/04/16/btce-inc-sbn-to-consumers/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Temp-Tations Home LLC dba Tara at Home | PA | 4/16/2018 | Electronic | Business | 7,028 |

Source:   VT AG's office
URL:   #http://ago.vermont.gov/blog/2018/04/16/temp-tations-home-llc-to-consumers/#

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center

**ITRC** — IDENTITY THEFT RESOURCE CENTER



**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Carolina Digestive Health Associates | NC | 4/18/2018 | Electronic | Medical/Healthcare | 10,988 |

Source: CDHA website / VT AG's office / hhs.gov
URL: #https://carolinadigestive.com/uploads/files/CDH-Substitute-Notice-Short-Form.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Localblox | WA | 4/18/2018 | Electronic | Business | Unknown |

Source: digitaltrends.com
URL: #https://www.digitaltrends.com/computing/localblox-data-breach-hits-facebook-linkedin-twitter/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| TaskRabbit, Inc. (Ikea) | CA | 4/14/2018 | Electronic | Business | Unknown |

Source: CA AG's office/NH AG's office/IA AG's off
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/taskrabbit-20180514.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Bio-Rad Laboratories, Inc. (Dun & Bradstreet) | CA | 4/4/2018 | Electronic | Medical/Healthcare | 362 |

Source: NH AG's office
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/bio-rad-20180404.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Iditarod Trail Committee | AK | 4/14/2018 | Electronic | Business | Unknown |

Source: MD AG's office
URL:

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| UnityPoint Health (reported on 4/16/2018) | IA | 4/16/2018 | Electronic | Medical/Healthcare | 16,429 |

Source: hipaajournal.com / WI AG's office
URL: #https://www.hipaajournal.com/several-employee-email-accounts-compromised-in-unitypoint-health-phishing-attack/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| John Y. Trent & Associates, LLC | NY | 4/4/2018 | Electronic | Business | 3,348 |

Source: NH AG's office
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/john-y-trent-20180404.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Target Direct Marketing | MO | 4/11/2018 | Electronic | Business | Unknown |

Source: upguard.com
URL: #https://www.upguard.com/breaches/rsync-tdm#

Copyright 2018 Identity Theft Resource Center



# Identity Theft Resource Center



**2018 Breach List:** **Total Breaches:** **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Suncoast Hospital (now owned by Largo Medical Center) | FL | 4/13/2018 | Electronic | Medical/Healthcare | Unknown |
| Source: | wfla.com | | | | |
| URL: | #http://www.wfla.com/news/pinellas-county/former-suncoast-hospital-patients-worried-about-abandoned-medical-recor | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| CollegePlannerPro | CA | 4/13/2018 | Electronic | Business | Unknown |
| Source: | chronicle.com | | | | |
| URL: | #https://www.chronicle.com/article/College-Consultants-Client/243127# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Texas Health Resources | TX | 4/14/2018 | Electronic | Medical/Healthcare | 4,000 |
| Source: | Company website / hipaajournal.com | | | | |
| URL: | #https://www.thpg.org/Pages/A-Notice-to-Our-Patients.aspx# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Prestera Center for Mental Health Services, Inc. | WV | 3/20/2018 | Electronic | Medical/Healthcare | 670 |
| Source: | hhs.gov | | | | |
| URL: | #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Children's National Medical Center | DC | 3/30/2018 | Electronic | Medical/Healthcare | 722 |
| Source: | hhs.gov | | | | |
| URL: | #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Guardian Pharmacy of Jacksonville, LLC | GA | 3/30/2018 | Electronic | Medical/Healthcare | 11,521 |
| Source: | Guardian website / hhs.gov | | | | |
| URL: | #http://www.guardianpharmacyflorida.com/general-news/guardian-jacksonville-notifies-patients-of-email-compromise/# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Quality Care Pharmacy (reported on 4/2/2018) | CA | 4/2/2018 | Paper Data | Medical/Healthcare | 2,000 |
| Source: | hipaajournal.com / hhs.gov | | | | |
| URL: | #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Diagnostic Radiology & Imaging, LLC | NC | 4/5/2018 | Electronic | Medical/Healthcare | 800 |
| Source: | DRI website notice / hhs.gov | | | | |
| URL: | #https://www.greensboroimaging.com/2018/03/30/important-notice-phishing-attack/# | | | | |

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center



**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Mise En Place Restaurant Services, Inc. | CA | 4/12/2018 | Electronic | Business | 27,997 |

Source:    CA AG's office / Company Press Releas
URL:    #https://www.prnewswire.com/news-releases/mise-en-place-restaurant-services-inc-notifies-clients-individuals-followi

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Pierre Fabre (PF@-com, Inc.) | NJ | 4/13/2018 | Electronic | Business | 4,423 |

Source:    CA AG's office
URL:    #https://oag.ca.gov/system/files/CA%20-%20Notification%20of%20Breach_0.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Inogen | CA | 4/13/2018 | Electronic | Medical/Healthcare | 29,528 |

Source:    CA AG's office / beckershospitalreview.c
URL:    https://oag.ca.gov/system/files/Inogen%20-%20CA%20Letter_0.pdf#https://oag.ca.gov/system/files/Inogen - CA Letter_0.

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Blue Shield of California | CA | 4/13/2018 | Electronic | Medical/Healthcare | 1,717 |

Source:    CA AG's office
URL:    #https://oag.ca.gov/system/files/Notice%20Letter%20Template%20Final_0.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Integrated Rehab Consultants | IL | 4/12/2018 | Electronic | Medical/Healthcare | 4,292 |

Source:    IRC press release
URL:    #https://www.prnewswire.com/news-releases/integrated-rehab-consultants-notice-of-data-security-incident-300626764.

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| NYC Health + Hospitals/Harlem | NY | 3/29/2018 | Electronic | Medical/Healthcare | 595 |

Source:    hhs.gov / NYC Health + Hospitals websit
URL:    #https://www.nychealthandhospitals.org/pressrelease/notification-of-possible-phi-disclosure-2/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Sonoma County Indian Health Project, Inc. | CA | 3/30/2018 | Electronic | Medical/Healthcare | 662 |

Source:    hhs.gov
URL:    #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| West Kendall Baptist Hospital | FL | 4/2/2018 | Electronic | Medical/Healthcare | 1,480 |

Source:    hhs.gov / hipaajournal.com
URL:    #https://www.hipaajournal.com/baptist-health-alerts-almost-1500-patients-to-possible-abuse-of-credit-card-details/#

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center



**2018 Breach List:**   **Total Breaches:**    1,244

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Springer Science and Business Media LLC | NY | 4/3/2018 | Electronic | Business | Unknown |
| Source: | VT AG's office | | | | |
| URL: | #http://ago.vermont.gov/blog/2018/04/03/springer-science-and-business-media-llc-security-notification-to-consumers/# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Lincoln Financial Group | PA | 4/3/2018 | Electronic | Banking/Credit/Financial | Unknown |
| Source: | MT AG's office | | | | |
| URL: | #https://dojmt.gov/wp-content/uploads/Lincoln-Financial-Group.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Bearing Distributors, Inc. | OH | 4/6/2018 | Electronic | Business | 857 |
| Source: | MT AG's office | | | | |
| URL: | #https://dojmt.gov/wp-content/uploads/Bearing-Distributors-Inc.-BDI.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| LPL Financial (reported on 4/10/18) | MA | 4/10/2018 | Electronic | Banking/Credit/Financial | 297 |
| Source: | MT AG's office | | | | |
| URL: | #https://dojmt.gov/wp-content/uploads/LPL-Financial-LLC.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Friedman, Leavitt & Associates, Inc. (CPA) | OH | 3/27/2018 | Electronic | Business | Unknown |
| Source: | VT AG's office / MD AG's office | | | | |
| URL: | #http://ago.vermont.gov/blog/2018/03/27/friedman-leavitt-associates-inc-sbn-to-consumers/# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Ithaca College (reported on 3/14/2018) | NY | 3/14/2018 | Electronic | Education | 143 |
| Source: | VT AG's office | | | | |
| URL: | #http://ago.vermont.gov/blog/2018/03/14/ithaca-college-notice-of-data-security-breach-to-consumers/# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Archbright | WA | 4/6/2018 | Paper Data | Business | Unknown |
| Source: | MT AG's office | | | | |
| URL: | #https://dojmt.gov/wp-content/uploads/Archbright.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Cross Road Health Ministries, Inc. | AK | 3/30/2018 | Electronic | Business | 245 |
| Source: | NH AG's office | | | | |
| URL: | #https://www.doj.nh.gov/consumer/security-breaches/documents/cross-road-health-20180330.pdf# | | | | |

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center



**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Boys & Girls Club of Wake County** | NC | 3/26/2018 | Electronic | Business | **Unknown** |

Source: NH AG's office / MD AG's office
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/boys-and-girls-20180326.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Bigfoot Gun Belts** | ID | 3/23/2018 | Electronic | Business | **4,141** |

Source: NH AG's office
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/bigfoot-gun-belts-20180323.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Fondren Orthopedic Group, LLP** | TX | 4/2/2018 | Paper Data | Medical/Healthcare | **11,552** |

Source: hhs.gov
URL: #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Blue Beacon** | CA | 4/6/2018 | Electronic | Business | **33,644** |

Source: CA AG's office / MT AG's office
URL: #https://oag.ca.gov/system/files/Blue%20Beacon--CA%20Adult%20Consumer%20Notification%20Letter_0.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Chesapeake Regional Healthcare Sleep Center** | VA | 4/6/2018 | Electronic | Medical/Healthcare | **2,100** |

Source: Company website / hipaajournal.com / h
URL: #https://chesapeakeregional.com/patients-visitors/sleep-center-breach-information#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **California Department of Developmental Services** | CA | 4/6/2018 | Paper Data | Government/Military | **582,174** |

Source: CA AG's office / hhs website
URL: #https://oag.ca.gov/system/files/ddsBreachNoticePII_English_0.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **California Veterans Affairs Health Care System (VA Palo Alto Health Care** | CA | 3/26/2018 | Paper Data | Government/Military | **Unknown** |

Source: military.com
URL: #https://www.military.com/militaryadvantage/2018/03/26/va-data-breach-reported-california-hospital.html#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **ai (multiple companies)** | CA | 4/5/2018 | Electronic | Business | **Unknown** |

Source: [24]7.ai press release
URL: #https://www.prnewswire.com/news-releases/247ai-issues-statement-on-information-security-300624659.html#

Copyright 2018 Identity Theft Resource Center




# Identity Theft Resource Center

**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Wisconsin Department of Health Services (The Management Group)** | WI | 4/4/2018 | Electronic | Government/Military | **779** |
| Source: | DHS website / WI AG's office | | | | |
| URL: | #https://www.dhs.wisconsin.gov/news/releases/040418.htm# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Mentor ABI, LLC** | MA | 3/21/2018 | Electronic | Medical/Healthcare | **994** |
| Source: | hhs.gov | | | | |
| URL: | #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Center for Comprehensive Services, Inc. dba NeuroRestorative Maryland** | MA | 3/21/2018 | Electronic | Medical/Healthcare | **1,176** |
| Source: | MD AG's office / hhs.gov | | | | |
| URL: | #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-295289.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **North Beach School District** | WA | 2/1/2018 | Electronic | Education | **Unknown** |
| Source: | WA AG's office | | | | |
| URL: | #http://agportal-s3bucket.s3.amazonaws.com/uploadedfiles/Home/Supporting_Law_Enforcement/NorthBeachSchoolDi | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Panerabread.com** | MO | 4/2/2018 | Electronic | Business | **Unknown** |
| Source: | krebsonsecurity.com | | | | |
| URL: | #https://krebsonsecurity.com/2018/04/panerabread-com-leaks-millions-of-customer-records/# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Autism Learning Partners Holdings, Inc. (A is for Apple)** | CA | 4/3/2018 | Electronic | Medical/Healthcare | **Unknown** |
| Source: | CA AG'soffice / VT AG's office | | | | |
| URL: | #https://oag.ca.gov/system/files/ALP-AisforApple_Sample_Notice_04-03-18_1.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Milligan Chiropractic Group dba Del Mar Chiropractic Sports Group** | CA | 3/30/2018 | Electronic | Medical/Healthcare | **2,640** |
| Source: | CA AG's office / hhs.gov | | | | |
| URL: | #https://oag.ca.gov/system/files/CA%20Letter_0.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Hudson Bay Company dba Saks Fifth Avenue Lord & Taylor, and Saks OFF** | NY | 4/1/2018 | Electronic | Business | **5,000,000** |
| Source: | Saks Fifthe Avenue statement / NH AG's | | | | |
| URL: | #https://mobile.nytimes.com/2018/04/01/technology/saks-lord-taylor-credit-cards.html# | | | | |

Copyright 2018 Identity Theft Resource Center



# Identity Theft Resource Center



**2018 Breach List:**   **Total Breaches:   1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Cohen, Bergman, Klepper & Romano** | NY | 3/26/2018 | Electronic | Medical/Healthcare | **42,000** |

Source:     Upguard.com
URL:     #https://www.upguard.com/breaches/rsync-medical#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Middletown Medical PC** | NY | 3/28/2018 | Electronic | Medical/Healthcare | **63,551** |

Source:     MD AG's office / hhs.gov
URL:     http://www.recordonline.com/news/20180329/middletown-medical-dealing-with-data-breach#http://www.recordonline.c

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **inSite Digestive Health Care** | CA | 3/9/2018 | Paper Data | Medical/Healthcare | **1,424** |

Source:     hhs.gov
URL:     #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **West Creek Financial, Inc.** | VA | 3/22/2018 | Electronic | Banking/Credit/Financial | **Unknown** |

Source:     NH AG's office / NY AG's office
URL:     #https://www.doj.nh.gov/consumer/security-breaches/documents/west-creek-financial-20180322.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Teal, Becker & Chiaramonte, CPAs PC** | NY | 3/23/2018 | Electronic | Business | **5,576** |

Source:     NH AG's office / MD AG's office
URL:     #https://www.doj.nh.gov/consumer/security-breaches/documents/teal-becker-20180323.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Squire Patton Boggs** | OH | 3/26/2018 | Paper Data | Business | **256** |

Source:     NH AG's office
URL:     #https://www.doj.nh.gov/consumer/security-breaches/documents/squire-patton-20180326.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **NFP Property & Casualty Services, Inc.** | NY | 3/23/2018 | Electronic | Business | **573** |

Source:     NH AG's office
URL:     #https://www.doj.nh.gov/consumer/security-breaches/documents/nfp-20180323.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **JC Penney Corporation, Inc.** | TX | 3/27/2018 | Electronic | Business | **Unknown** |

Source:     NH AG's office / MD AG's office
URL:     #https://www.doj.nh.gov/consumer/security-breaches/documents/jc-penney-20180327.pdf#

Copyright 2018 Identity Theft Resource Center



# Identity Theft Resource Center



**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Funding Circle USA, Inc. (Dun & Bradstreet, Inc.) | CA | 3/23/2018 | Electronic | Banking/Credit/Financial | 10,796 |
| Source: | NH AG's office | | | | |
| URL: | #https://www.doj.nh.gov/consumer/security-breaches/documents/funding-circle-20180323.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Northwest Asset Management (NWAM) dba RIA Innovations | WA | 3/23/2018 | Electronic | Banking/Credit/Financial | 531 |
| Source: | MT AG's office / NH AG's office | | | | |
| URL: | #https://dojmt.gov/wp-content/uploads/Northwest-Asset-Managment.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| ThermoFisher Scientific (reported on 3/30/2018) | MA | 3/30/2018 | Electronic | Business | 2,900 |
| Source: | MT AG's office / NH AG's office | | | | |
| URL: | #https://dojmt.gov/wp-content/uploads/ThermoFisher-Scientific.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Mintie Corporation | CA | 3/27/2018 | Electronic | Business | 349 |
| Source: | MT AG's office | | | | |
| URL: | #https://dojmt.gov/wp-content/uploads/Mintie-Corporation.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Cambridge Health Alliance | MA | 3/31/2018 | Electronic | Medical/Healthcare | 2,280 |
| Source: | NH AG's office / pressherald.com / hhs.g | | | | |
| URL: | #https://www.doj.nh.gov/consumer/security-breaches/documents/cambridge-health-20180328.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| CareFirst BlueCross BlueShield | MD | 3/30/2018 | Electronic | Medical/Healthcare | 6,200 |
| Source: | baltimoresun.com / hipaajournal.com / hh | | | | |
| URL: | #http://www.baltimoresun.com/news/maryland/anne-arundel/bs-hs-carefirst-phishing-20180330-story.html# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Under Armour / MyFitnessPal | MD | 3/29/2018 | Electronic | Business | Unknown |
| Source: | MFP website, The Verge, CA AG's office | | | | |
| URL: | #https://content.myfitnesspal.com/security-information/notice.html# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Mississippi State Department of Health | MS | 3/26/2018 | Electronic | Government/Military | 30,799 |
| Source: | MS State Department of Health website / | | | | |
| URL: | #https://msdh.ms.gov/msdhsite/_static/23,19687,341.html# | | | | |

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center



**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Mendes & Haney, LLP | CA | 3/29/2018 | Electronic | Business | Unknown |

Source: CA AG's office / MT AG's office / MD AG'
URL: #https://oag.ca.gov/system/files/M%26H%20notification_0.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Applied Plan Administrators (a division of Retirement Advantage) | WI | 3/28/2018 | Electronic | Business | 22,661 |

Source: CA AG's office / MT AG's office / MD AG'
URL: #https://oag.ca.gov/system/files/CORR%20A.%20Schlidt%20Letter%20to%20CA%20AG%20Data%20Incident%20Notifica

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Fred Usinger, Inc. | WI | 3/28/2018 | Electronic | Business | 35,147 |

Source: CA AG's office / MT AG's office
URL: #https://oag.ca.gov/system/files/Usinger%20Model%20Form%20of%20Notice%20of%20Data%20Breach%20Letter_1.pdf

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Prudential Insurance Company of America (reported on 3/27/2018) | NJ | 3/27/2018 | Electronic | Business | Unknown |

Source: CA AG's office
URL: #https://oag.ca.gov/system/files/Prudential%20template%20%28CA-63518%29_0.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Paycor | OH | 3/26/2018 | Electronic | Business | Unknown |

Source: CA AG's office
URL: #https://oag.ca.gov/system/files/Supreme%20Corporation%20Notice%20Letter%20-%20CA_0.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Branton, de Jong & Associates | CA | 3/25/2018 | Electronic | Business | Unknown |

Source: CA AG's office / MT AG's office / MD AG'
URL: #https://oag.ca.gov/system/files/Branton%20Notice_0.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| S.O.S. Tax | CA | 3/22/2018 | Electronic | Business | Unknown |

Source: CA AG's office
URL: #https://oag.ca.gov/system/files/SOS001%20Letter%20of%20Security%20Data%20Breach_0.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Shutterfly (Workday) | CA | 3/28/2018 | Electronic | Business | 9,428 |

Source: CA AG's office / NH AG's office
URL: #https://oag.ca.gov/system/files/ADULT%20Letter_EE_Contractor_Dependent_Beneficiary_vFinal_0.pdf#

Copyright 2018 Identity Theft Resource Center



# Identity Theft Resource Center



**2018 Breach List:** **Total Breaches:** **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Bronson Laboratories / Bronson Nutritionals** | MI | 3/19/2018 | Electronic | Medical/Healthcare | **25,450** |
| Source: | CA AG's office / MD AG's office | | | | |
| URL: | [#https://oag.ca.gov/system/files/Bronson%20Nutritionals%20-%20Template%20Individual%20Notification%20Letter%20](#https://oag.ca.gov/system/files/Bronson%20Nutritionals%20-%20Template%20Individual%20Notification%20Letter%20) | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **GY Agemni** | UT | 3/16/2018 | Electronic | Business | **320** |
| Source: | MT AG's office | | | | |
| URL: | [#https://dojmt.gov/wp-content/uploads/GY-Agemni-LLC.pdf#](#https://dojmt.gov/wp-content/uploads/GY-Agemni-LLC.pdf#) | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Oregon Department of Revenue** | OR | 3/23/2018 | Electronic | Government/Military | **36,000** |
| Source: | oregonlive.com / OR AG's office | | | | |
| URL: | [#http://www.oregonlive.com/politics/index.ssf/2018/03/oregon_tax_agency_employee_cop.html#](#http://www.oregonlive.com/politics/index.ssf/2018/03/oregon_tax_agency_employee_cop.html#) | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Marquis ID Systems** | HI | 3/23/2018 | Electronic | Business | **66,500** |
| Source: | hawaiitribune-herald.com | | | | |
| URL: | [#http://www.hawaiitribune-herald.com/2018/03/23/hawaii-news/license-id-data-lost-in-crash-system-failure-affects-9193-](#http://www.hawaiitribune-herald.com/2018/03/23/hawaii-news/license-id-data-lost-in-crash-system-failure-affects-9193-) | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **King & Associates, CPA** | PA | 3/23/2018 | Electronic | Business | **2,009** |
| Source: | MT AG's office | | | | |
| URL: | [#https://dojmt.gov/wp-content/uploads/King-Associates-CPA-P.C..pdf#](#https://dojmt.gov/wp-content/uploads/King-Associates-CPA-P.C..pdf#) | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **UnitedHealth Group Single Affiliated Covered Entity (reported on 3/15/2018)** | MN | 3/15/2018 | Paper Data | Medical/Healthcare | **1,755** |
| Source: | hhs.gov | | | | |
| URL: | [#https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#](#https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#) | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Arc of Erie County** | NY | 3/9/2018 | Electronic | Medical/Healthcare | **3,751** |
| Source: | hhs.gov / hipaajournal.com | | | | |
| URL: | [#https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#](#https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#) | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **North Texas Medical Center** | TX | 3/15/2018 | Electronic | Medical/Healthcare | **3,350** |
| Source: | NH AG's office / hhs.gov | | | | |
| URL: | [https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#](https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#) | | | | |

# Identity Theft Resource Center

**2018 Breach List:**    **Total Breaches:**    **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **City of Atlanta** | GA | 3/23/2018 | Electronic | Government/Military | **Unknown** |

Source:    forbes.com
URL:    #https://www.forbes.com/sites/leemathews/2018/03/23/city-of-atlanta-computers-hit-by-ransomware-attack/#11fd06172e

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **John J. Pershing VA Medical Center** | MO | 3/7/2018 | Paper Data | Government/Military | **1,843** |

Source:    hhs.gov
URL:    #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Saint Francis Hospital (reported on 3/14/2018)** | GA | 3/14/2018 | Electronic | Medical/Healthcare | **1,412** |

Source:    hhs.gov
URL:    #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **CareMeridian, LLC (Bullpen Financial, Inc.)** | CA | 3/22/2018 | Electronic | Medical/Healthcare | **1,922** |

Source:    Company press release / CA AG's office
URL:    #https://www.businesswire.com/news/home/20180321006190/en/CareMeridian-LLC-Issues-Data-Breach-Notice#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **National Mentor Healthcare, LLC dba Georgia MENTOR (Bullpen Financial,** | GA | 3/21/2018 | Electronic | Medical/Healthcare | **1,015** |

Source:    Company press release / hhs.gov
URL:    #https://www.businesswire.com/news/home/20180321006192/en/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Community First Bank** | WI | 3/20/2018 | Electronic | Banking/Credit/Financial | **2,837** |

Source:    MT AG's office / NY AG's office
URL:    #https://dojmt.gov/wp-content/uploads/Community-First-Bank.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Klamath County Falls** | OR | 3/20/2018 | Electronic | Government/Military | **Unknown** |

Source:    Klamath County Press Release
URL:    #https://static1.squarespace.com/static/59b9f24c64b05fd6531db026/t/5ab1eaa00e2e72081e61de69/1521609376406/03-2

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Special Agents Mutual Benefit Association** | MD | 3/13/2018 | Paper Data | Business | **13,942** |

Source:    hhs.gov / SAMBA press release
URL:    #https://www.prnewswire.com/news-releases/samba-provides-notice-of-data-incident-300618553.html#

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center



**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Food Industry Self Insurance Fund of New Mexico / Adjusting Alternatives, | NM | 3/8/2018 | Paper Data | Business | Unknown |

Source:   MT AG's office
URL:   #https://dojmt.gov/wp-content/uploads/Food-Industry-Self-Insurance-Fund.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Island Outdoor, LLC | NY | 3/15/2018 | Electronic | Business | 979 |

Source:   MT AG's office
URL:   #https://dojmt.gov/wp-content/uploads/Island-Outdoor-LLC.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Orbitz (Expedia subsidiary) | IL | 3/19/2018 | Electronic | Business | 880,000 |

Source:   securityblvd.com / MT AG's office
URL:   #https://dojmt.gov/wp-content/uploads/Orbitz-3-27-18.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Skamania Public Utility District | WA | 3/16/2018 | Electronic | Business | Unknown |

Source:   MT AG's office
URL:   #https://dojmt.gov/wp-content/uploads/Skamania-Public-Utility-District.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Clarfeld Financial Advisors (Schwab Advisor Center) | NY | 3/9/2018 | Electronic | Banking/Credit/Financial | 1,178 |

Source:   MT AG's office
URL:   #https://dojmt.gov/wp-content/uploads/Clarfeld-Financial-Advisors.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Invacare Corporation | OH | 3/14/2018 | Electronic | Medical/Healthcare | 187 |

Source:   NH AG's office / NY AG's office
URL:   #https://www.doj.nh.gov/consumer/security-breaches/documents/invacare-20180314.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| ISS Solutions / Geisinger Health | PA | 3/6/2018 | Electronic | Medical/Healthcare | 2,295 |

Source:   NH AG's office / hhs.gov
URL:   #https://www.doj.nh.gov/consumer/security-breaches/documents/iss-20180306.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Serene Sedation | MD | 3/14/2018 | Electronic | Medical/Healthcare | 5,207 |

Source:   MD AG's office / hhs.gov
URL:   #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-295275.pdf#

Copyright 2018 Identity Theft Resource Center



# Identity Theft Resource Center



**2018 Breach List:** **Total Breaches:** **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Frost Bank (reported on 3/17/2018) | TX | 3/17/2018 | Electronic | Banking/Credit/Financial | 470 |

Source: ksat.com / databreaches.net
URL: #https://www.ksat.com/news/sa-based-frost-bank-investigating-breach-contacting-affected-customers#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Holiday Inn Sacramento / Atrium Hospitality | GA | 3/17/2018 | Electronic | Business | 182 |

Source: Atrium Press Release / VT AG's office /
URL: #https://www.prnewswire.com/news-releases/atrium-hospitality-notifies-hotel-guests-of-compromise-300615517.html##

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Primary Health Care, Inc. | IA | 3/18/2018 | Electronic | Medical/Healthcare | 10,313 |

Source: PHC website
URL: #http://www.phciowa.org/call-center/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Taylor-Dunn Manufacturing Company | CA | 1/24/2018 | Electronic | Business | Unknown |

Source: CA AG's office
URL: #https://oag.ca.gov/system/files/Taylor-Dunn_CA_Notice_Sample_0.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Swenson, Saurer, Gerber, Anderson & Co., Ltd. | MN | 3/6/2018 | Electronic | Business | 1,664 |

Source: NH AG'soffice / NY AG's office
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/swenson-saurer-20180306.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Laufer Group International | NY | 2/27/2018 | Electronic | Business | Unknown |

Source: NH AG's office / NY AG's office
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/laufer-20180227.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| ICF | VA | 3/2/2018 | Electronic | Business | 900 |

Source: NH AG's office / NY AG's office
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/icf-20180302.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Nampa School District | ID | 3/15/2018 | Electronic | Education | 4,054 |

Source: kivitv.com / MT AG's office / NY AG's offi
URL: #https://dojmt.gov/wp-content/uploads/Nampa-School-District-1.pdf#

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center



**2018 Breach List:**    **Total Breaches:**    **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Dover Business Services | TX | 3/9/2018 | Electronic | Business | Unknown |

Source:    MT AG's office
URL:    #https://dojmt.gov/wp-content/uploads/Dover-Business-Services.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| MBM Company Inc. (Custom Personalization Solutions, LLC dba | AR | 3/14/2018 | Electronic | Business | Unknown |

Source:    mackeepersecurity.com / VT AG's office
URL:    #https://mackeepersecurity.com/post/walmart-jewelry-partner-exposed-millions-customer-details#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Travel Corporation | CA | 3/9/2018 | Electronic | Business | Unknown |

Source:    MT AG's office / NY AG's office
URL:    #https://dojmt.gov/wp-content/uploads/TravelCorp.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Port of Longview | WA | 3/13/2018 | Electronic | Business | 370 |

Source:    tdn.com / databreaches.net
URL:    #http://tdn.com/news/local/port-of-longview-hit-with-major-cyberattack/article_25102b63-d897-5cfd-b16b-ffec70545d1d.

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| QuadMed LLC (Hillenbrand Inc. Occupational Health and Stoughton | WI | 2/26/2018 | Electronic | Medical/Healthcare | 5,305 |

Source:    hhs.gov / hipaajournal.com
URL:    #https://www.hipaajournal.com/quadmed-phi-5300-patients-impermissibly-disclosed/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Interstate Plastics, Inc. (reported on 3/6/2018) | CA | 3/6/2018 | Electronic | Business | 1,031 |

Source:    MT AG's office / NY AG's office
URL:    #https://dojmt.gov/wp-content/uploads/Interstate-Plastics-2nd-notice.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Okaloosa County Water and Sewer | FL | 3/12/2018 | Electronic | Government/Military | Unknown |

Source:    nwfdailynews.com
URL:    #http://www.nwfdailynews.com/news/20180312/okaloosa-water-and-sewer-warns-users-of-possible-security-breach#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| University of Pennsylvania (PENN) | PA | 3/12/2018 | Electronic | Education | 9,000 |

Source:    Daily Pennsylvanian
URL:    #http://www.thedp.com/article/2018/03/privacy-breach-student-information-upenn-penn-philadelphia-class-lists-registra

Copyright 2018 Identity Theft Resource Center



# Identity Theft Resource Center



**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| South Carolina Commission on Higher Education | SC | 3/12/2018 | Electronic | Education | 3,000 |

Source: postandcourier.com
URL: #https://www.postandcourier.com/politics/personal-data-of-south-carolina-college-scholarship-recipients-exposed-for/

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| ATI Holdings, LLC | IL | 3/13/2018 | Electronic | Medical/Healthcare | 34,665 |

Source: ATI website / MT AG's office / hhs.gov
URL: #https://news.atipt.com/data-privacy-event-update/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Curtin Maritime Corp. | CA | 3/5/2018 | Electronic | Business | 191 |

Source: MT AG's office
URL: #https://dojmt.gov/wp-content/uploads/Curtin-Maritime-Corp.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| CNU Online Holdings, LLC dba Net Credit | IL | 3/8/2018 | Electronic | Banking/Credit/Financial | 3,011 |

Source: MT AG's office / NH AG's office
URL: #https://dojmt.gov/wp-content/uploads/CNU-Online-Holdings-LLC-NetCredit.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Barnes-Jewish Healthcare | MO | 3/13/2018 | Electronic | Medical/Healthcare | 33,482 |

Source: hipaajournal.com
URL: #https://www.hipaajournal.com/phi-of-33420-bjc-healthcare-patients-exposed-on-internet-for-8-months/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Neil D. DiLorenzo CPA, P.C. | CO | 3/9/2018 | Electronic | Business | 963 |

Source: MT AG's office / NY AG's office / NC AG'
URL: #https://dojmt.gov/wp-content/uploads/DiLorenzo-CPA.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Harper's Magazine | NY | 2/22/2018 | Electronic | Business | Unknown |

Source: motherboard.vice.com
URL: #https://motherboard.vice.com/en_us/article/pammz9/harpers-magazine-warns-subscribers-that-passwords-may-have-

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Chopra Enterprises, LLC | CA | 3/7/2018 | Electronic | Business | 614 |

Source: NH AG's office / MT AG's office / NY AG'
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/chopra-20180307.pdf#

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center



**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Florida Virtual School** | FL | 3/9/2018 | Electronic | Education | 368,000 |

Source: FLVLS.net notice
URL: #https://www.flvs.net/notice#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Insight Sourcing Group Holdings** | GA | 1/23/2018 | Electronic | Business | 123 |

Source: WA AG's office
URL: #http://agportal-s3bucket.s3.amazonaws.com/uploadedfiles/Another/Safeguarding_Consumers/Breach%20InsightSour

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Centris Federal Credit Union** | NE | 3/1/2018 | Electronic | Banking/Credit/Financial | 12,049 |

Source: IA AG's office / MT AG's office
URL: #https://www.iowaattorneygeneral.gov/media/cms/030118_Centris_Federal_Credit_Union_C682106B3D20B.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Mize Houser & Company, P.A.** | KS | 2/23/2018 | Electronic | Business | Unknown |

Source: IA AG's office
URL: #https://www.iowaattorneygeneral.gov/media/cms/022318__Mize_Houser__Company_P_41C8BE8226FA6.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Front Range Dermatology Associates** | CO | 3/8/2018 | Electronic | Medical/Healthcare | 1,070 |

Source: hhs.gov / greeleytribune.com
URL: #https://www.greeleytribune.com/news/news-briefs/front-range-dermatology-associates-suffers-a-breach-of-medical-re

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **GreyHealth Group** | NY | 3/1/2018 | Electronic | Business | 683 |

Source: NH AG's office / NC AG's office / NY AG'
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/greyhealth-20180301.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **ABC Bus Companies** | MN | 3/2/2018 | Electronic | Business | 741 |

Source: NH AG's office
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/abc-bus-20180302.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **California State University - Fresno** | CA | 3/6/2018 | Electronic | Education | 10,777 |

Source: govtech.com / databreaches.net / NH AG
URL: #http://www.govtech.com/security/Stolen-University-Hard-Drive-Potentially-Exposes-Thousands-of-Records.html#

Copyright 2018 Identity Theft Resource Center



# Identity Theft Resource Center

CYBER SCOUT®

**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Rhode Island Executive Office of Health and Human Servicfes 1095B** | RI | 2/27/2018 | Paper Data | Government/Military | **1,100** |
| Source: hhs.gov | | | | | |
| URL: #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf# | | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Rhode Island Executive Office of Health and Human Services SNAP** | RI | 2/27/2018 | Electronic | Government/Military | **5,600** |
| Source: hhs.gov | | | | | |
| URL: #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf# | | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **ConnectiCare** | CT | 2/21/2018 | Paper Data | Medical/Healthcare | **1,834** |
| Source: hhs.gov | | | | | |
| URL: #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf# | | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Center for Sports Medicine and Orthopedics** | TN | 2/26/2018 | Paper Data | Medical/Healthcare | **800** |
| Source: hhs.gov | | | | | |
| URL: #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf# | | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Mercy Health Love County Hospital and Clinic** | OK | 2/26/2018 | Electronic | Medical/Healthcare | **14,229** |
| Source: VT AG's office / hhs.gov | | | | | |
| URL: #http://ago.vermont.gov/blog/2018/02/27/mercy-love-county-hospital-clinic-sbn-consumers/# | | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Coastal Cape Fear Eye Associates** | NC | 2/14/2018 | Electronic | Medical/Healthcare | **925** |
| Source: hipaajournal.com / hhs.gov / MD AG's off | | | | | |
| URL: #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-295071%20(2).pdf# | | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Massachusetts Mutual Life Insurance Company (reported on 2/16/2018)** | MA | 2/16/2018 | Electronic | Business | **Unknown** |
| Source: NH AG's office | | | | | |
| URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/massachusetts-mutual-20180216.pdf# | | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Beachbody, LLC** | CA | 3/1/2018 | Electronic | Business | **920** |
| Source: NH AG's office | | | | | |
| URL: https://www.doj.nh.gov/consumer/security-breaches/documents/beachbody-20180301.pdf#https://www.doj.nh.gov/con | | | | | |

Copyright 2018 Identity Theft Resource Center



# Identity Theft Resource Center



**2018 Breach List:**    **Total Breaches:** **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Autoliv ASP, Inc.** | MI | 2/16/2018 | Electronic | Business | **114** |

Source: NH AG's office
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/autoliv-20180216.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **ASI Construction LLC** | CO | 3/1/2018 | Electronic | Business | **336** |

Source: NH AG's Office / MT AG's office
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/asi-construction-20180301.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Abeles & Hoffman P.C.** | PA | 2/13/2018 | Electronic | Business | **237** |

Source: NH AG's office
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/abeles-20180213.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Kansas Department for Aging and Disability Services** | KS | 3/3/2018 | Electronic | Government/Military | **11,000** |

Source: kdads.ks.gov / databreaches.net
URL: #http://www.kdads.ks.gov/required/AllNewsItems/2018/03/01/kdads-notifies-consumers-about-potential-breach-of-prote

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Applebee's Restaurants** | NE | 3/2/2018 | Electronic | Business | **Unknown** |

Source: tripwire.com / databreaches.net
URL: #https://www.tripwire.com/state-of-security/latest-security-news/point-of-sale-breach-confirmed-at-some-applebees-loc

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **University of Washington** | WA | 3/5/2018 | Electronic | Education | **9,000** |

Source: dailyuw / databreaches.net
URL: #http://www.dailyuw.com/news/article_e0a77a86-201c-11e8-8a8e-d76f00d0261e.html#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Catawaba County** | NC | 3/5/2018 | Electronic | Government/Military | **9,182** |

Source: hickoryrecord.com / databreaches.net / N
URL: #http://www.hickoryrecord.com/news/crime/county-employees-targets-of-malware-attack/article_6557562e-209b-11e8-b

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Cindy Nelson & Associates** | WA | 2/26/2018 | Electronic | Business | **Unknown** |

Source: MT AG's office / NY AG's office
URL: #https://dojmt.gov/wp-content/uploads/Nelson-CPA.pdf#

Copyright 2018 Identity Theft Resource Center

# ITRC
## IDENTITY THEFT RESOURCE CENTER

# Identity Theft Resource Center


CYBER SCOUT®

**2018 Breach List:**    **Total Breaches:**    **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Cary E Williams CPA | MS | 3/2/2018 | Electronic | Business | 7,690 |

Source:  MT AG's office / VT AG's office
URL:  #https://dojmt.gov/wp-content/uploads/Cary-Williams-CPA.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Cruzstar LLC (MenuDrive) | PA | 3/2/2018 | Electronic | Business | 28,740 |

Source:  CA AG's office / NY AG's office
URL:  #https://oag.ca.gov/system/files/Notification_0.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| MJ Freeway Business Solutions | CO | 3/1/2018 | Electronic | Business | Unknown |

Source:  CA AG's office / NY AG's office
URL:  #https://oag.ca.gov/system/files/MJF%20--%20Notice%20for%20Harborside%20Mailing%20-%20All%20Exhibits_0.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Rockdale ISD | TX | 3/2/2018 | Electronic | Education | Unknown |

Source:  kvue.com
URL:  #http://www.kvue.com/article/news/local/rockdale-isd-employees-tax-information-compromised-in-data-breach/269-524

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| St. Louis Community College | MO | 3/1/2018 | Electronic | Education | 362 |

Source:  kmov.com
URL:  #http://www.kmov.com/story/37628377/st-louis-community-college-investigating-possible-student-#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Ventiv | IL | 3/1/2018 | Electronic | Business | 239 |

Source:  CA AG's office / NY AG's office
URL:  #https://oag.ca.gov/ecrime/databreach/reports/sb24-134144#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| University of North Georgia | GA | 2/27/2018 | Electronic | Education | Unknown |

Source:  ungvanguard.org
URL:  #http://ungvanguard.org/2018/02/in-banner-security-breach-former-employee-accessed-protected-student-data/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Tufts Associated Health Maintenance Organization, Inc. | MA | 2/16/2018 | Paper Data | Medical/Healthcare | 70,320 |

Source:  hhs.gov / databreaches.net / Tufts Health
URL:  #https://www.databreaches.net/tufts-health-plan-notifies-70320-members-after-vendor-error-exposes-information-in-en

Copyright 2018 Identity Theft Resource Center



# Identity Theft Resource Center



**2018 Breach List:** Total Breaches: 1,244

Records Exposed: 446,515,334

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Association for Supervision and Curriculum Development (reported on | VA | 2/27/2018 | Electronic | Business | 192 |

Source: MT AG's office
URL: https://dojmt.gov/wp-content/uploads/Association-for-Supervision-and-Curriculum-Development-ASCD.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Active Network | TX | 2/23/2018 | Electronic | Business | 207 |

Source: NH AG's office
URL: https://www.doj.nh.gov/consumer/security-breaches/documents/active-20180223.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Pennsylvania Department of Education | PA | 2/26/2018 | Electronic | Government/Military | 300,000 |

Source: pennlive.com
URL: http://www.pennlive.com/politics/index.ssf/2018/02/data_breach_may_have_put_pa_te.html#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| NIS America | CA | 2/28/2018 | Electronic | Business | Unknown |

Source: resetera.com / databreaches.net
URL: https://www.resetera.com/threads/nisa-online-store-data-breach.26440/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Memorial Hospital at Gulfport | MS | 2/28/2018 | Electronic | Medical/Healthcare | 1,512 |

Source: Company website
URL: http://www.gulfportmemorial.com/news/memorial-hospital-reports-inadvertent-disclosure-413#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Jemison Internal Medicine of Alabama | AL | 2/16/2018 | Electronic | Medical/Healthcare | 6,550 |

Source: hhs.gov / MD AG's office
URL: http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-295107.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Country Mutual Insurance Company (Country Financial) | IL | 2/23/2018 | Electronic | Banking/Credit/Financial | 1,390 |

Source: MT AG's office
URL: https://dojmt.gov/wp-content/uploads/Country-Mutual-Insurance-Company-Country-Financial.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Aldi | IL | 2/28/2018 | Electronic | Business | Unknown |

Source: mccall.com
URL: http://www.mcall.com/business/mc-biz-aldi-security-credit-skimmers-20180228-story.html#

Copyright 2018 Identity Theft Resource Center



# Identity Theft Resource Center



**2018 Breach List:**    **Total Breaches:**    **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Marine Corps Forces Reserve** | DC | 2/28/2018 | Electronic | Government/Military | **21,426** |
| Source: | marinecorpstimes.com | | | | |
| URL: | [#https://www.marinecorpstimes.com/news/your-marine-corps/2018/02/28/major-data-breach-at-marine-forces-reserve-i](#) | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Curtis Lumber Co.** | NY | 2/26/2018 | Electronic | Business | **579** |
| Source: | VT AG's office / NY AG's office | | | | |
| URL: | [#http://ago.vermont.gov/blog/2018/02/26/curtis-lumber-co-sbn-consumers-_redacted/#](#) | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **St. Peter's Surgery & Endoscopy Center** | NY | 2/28/2018 | Electronic | Medical/Healthcare | **134,512** |
| Source: | VT AG's office / hipaajournal.com / hhs.c | | | | |
| URL: | [#https://www.hipaajournal.com/new-york-surgery-endoscopy-center-discovers-135000-record-data-breach/#](#) | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Bed Bath & Beyond** | NJ | 2/21/2018 | Electronic | Business | **200** |
| Source: | MT AG's office / NY AG's office | | | | |
| URL: | [#https://dojmt.gov/wp-content/uploads/Bed-Bath-Beyond.pdf#](#) | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Walmart, Inc. (reported on 2/22/2018)** | AR | 2/22/2018 | Electronic | Medical/Healthcare | **735** |
| Source: | MT AG's office / hhs.gov | | | | |
| URL: | [#https://dojmt.gov/wp-content/uploads/Walmart.pdf#](#) | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Santa Cruz Biotechnology** | CA | 2/22/2018 | Electronic | Medical/Healthcare | **2,657** |
| Source: | CA AG's office / MT AG's office / NY AG' | | | | |
| URL: | [#https://oag.ca.gov/system/files/TEMPLATE_Santa_Cruz_Biotechnology_Consumer_Notification_Letter_0.pdf#](#) | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **California College of the Arts** | CA | 2/26/2018 | Electronic | Education | **2,709** |
| Source: | CA AG's office / hhs.gov | | | | |
| URL: | [#https://oag.ca.gov/system/files/CCA%20-%20Regulator%20Notice%20-%20CA%20-%20FINAL_0.pdf#](#) | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Innovative Artists Talent and Literary Agency, Inc.** | CA | 2/11/2018 | Electronic | Business | **2,151** |
| Source: | CA AG's office / NY AG's office | | | | |
| URL: | [#https://oag.ca.gov/system/files/US%20Notice_0.pdf#](#) | | | | |



# Identity Theft Resource Center

**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Union Lake Market / ShopRite / Wakefern Group Corp. | NJ | 2/28/2018 | Electronic | Medical/Healthcare | 9,956 |

Source:   NJ.com / hipaajournal.com / hhs.com
URL:   http://www.nj.com/cumberland/index.ssf/2018/02/10000_customers_affected_by_shotrite_pharmacy_secu.html#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Metro Wire Rope Corporation | NJ | 2/27/2018 | Electronic | Business | 108 |

Source:   VT AG's office / MD AG's office
URL:   http://ago.vermont.gov/blog/2018/02/27/metro-wire-rope-sbn-consumers/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| FastHealth Corporation (multiple entities) | AL | 2/28/2018 | Electronic | Medical/Healthcare | 657,529 |

Source:   VT AG's office / CA AG's office / OR AG'
URL:   https://oag.ca.gov/system/files/California%20Notice%20Samples_0.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| American Neighborhood Mortgage Acceptance Company dba AnnieMac | NJ | 2/16/2018 | Electronic | Banking/Credit/Financial | 109 |

Source:   NH AG's office
URL:   https://www.doj.nh.gov/consumer/security-breaches/documents/anniemac-20180216.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Chase.com (JP Morgan Chase) | NY | 2/22/2018 | Electronic | Banking/Credit/Financial | 7,977 |

Source:   krebsonsecurity.com
URL:   https://krebsonsecurity.com/2018/02/chase-glitch-exposed-customer-accounts/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| City of Houston Medical Plan | TX | 2/23/2018 | Electronic | Government/Military | 34,637 |

Source:   khou.com / hhs.gov
URL:   http://www.khou.com/article/news/local/sensitive-info-may-be-compromised-after-city-of-houston-employees-laptop-st

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Wallace Community College Selma | AL | 2/24/2018 | Electronic | Education | Unknown |

Source:   selmatimesjournal.com
URL:   http://www.selmatimesjournal.com/2018/02/24/cyber-criminals-target-wallace-employees/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Mueller and Company LLP | IL | 2/23/2018 | Electronic | Business | 2,921 |

Source:   VT AG's office / NY AG's office / NC AG'
URL:   http://ago.vermont.gov/blog/2018/02/23/mueller-co-cpa-sbn-consumers/#

Copyright 2018 Identity Theft Resource Center

 

# Identity Theft Resource Center

**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| North 40 Outfitters | MT | 2/23/2018 | Electronic | Business | 14,734 |

Source: VT AG's office / CA AG's office / OR AG'
URL: #https://oag.ca.gov/system/files/North%2040-%20California%20Form%20Exhibit%201_0.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| University of Wisconsin - Superior | WI | 2/22/2018 | Electronic | Education | 3,734 |

Source: MT AG's office / NH AG's office / WI AG'
URL: #https://dojmt.gov/wp-content/uploads/University-of-WI.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| University of Virginia Health System | VA | 2/21/2018 | Electronic | Medical/Healthcare | 1,882 |

Source: NBC29.com / databreaches.net / hipaajo
URL: #http://www.nbc29.com/story/37555891/uva-health-system-notifies-1882-patients-about-potential-privacy-issue#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Los Angeles Philharmonic | CA | 2/20/2018 | Electronic | Business | 2,442 |

Source: VT AG's office / CA AG's office
URL: #https://oag.ca.gov/system/files/LA%20Philharmonic%20-%20Notice%20of%20Data%20Event%20-%20CA%20-%20Ex%2

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Chapman Mortgage Services (Motto Mortgage of Billings) | MT | 2/15/2018 | Electronic | Banking/Credit/Financial | Unknown |

Source: MT AG's office
URL: #https://dojmt.gov/wp-content/uploads/Chapman-Mortgage-Services.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Bialy/Thomas & Associates | CA | 2/16/2018 | Electronic | Business | 781 |

Source: MT AG's office / NY AG's office
URL: #https://dojmt.gov/wp-content/uploads/Bialy-Thomas-and-Associates.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| White and Bright Dental | CA | 2/19/2018 | Electronic | Medical/Healthcare | Unknown |

Source: CA AG's office / hipaajournal.com
URL: #https://www.hipaajournal.com/patients-notified-white-bright-family-dental-server-hack/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Ascensus | PA | 2/21/2018 | Electronic | Business | Unknown |

Source: CA AG's office
URL: #https://oag.ca.gov/system/files/221725%20Red%20Hawk%20Casino%20-%20Individual%20Letter_1.pdf#

Copyright 2018 Identity Theft Resource Center



# Identity Theft Resource Center



**IDENTITY THEFT RESOURCE CENTER**

**2018 Breach List:**    **Total Breaches:**    **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Weaver & Tidwell, LLP (CCH Client Axcess)** | TX | 2/9/2018 | Electronic | Business | **Unknown** |
| Source: | NH AG's office | | | | |
| URL: | [https://www.doj.nh.gov/consumer/security-breaches/documents/weaver-20180209.pdf#](https://www.doj.nh.gov/consumer/security-breaches/documents/weaver-20180209.pdf#) | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Department of Mental Health** | MO | 2/16/2018 | Paper Data | Government/Military | **1,000** |
| Source: | fox2now.com / databreaches.net | | | | |
| URL: | [http://fox2now.com/2018/02/16/missouri-mental-health-department-admits-mailing-error/#](http://fox2now.com/2018/02/16/missouri-mental-health-department-admits-mailing-error/#) | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **HomeTown Bank, N.A.** | TX | 2/18/2018 | Electronic | Banking/Credit/Financial | **Unknown** |
| Source: | galvnews.com / databreaches.net | | | | |
| URL: | [http://www.galvnews.com/classifieds/service/legal/pdfdisplayad_8eb14c78-1371-11e8-8002-677a74384e0a.html#](http://www.galvnews.com/classifieds/service/legal/pdfdisplayad_8eb14c78-1371-11e8-8002-677a74384e0a.html#) | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Medical Science & Computing, LLC** | MD | 2/13/2018 | Electronic | Medical/Healthcare | **137** |
| Source: | MT AG's office | | | | |
| URL: | [https://dojmt.gov/wp-content/uploads/Medical-Science-Computing-LLC.pdf#](https://dojmt.gov/wp-content/uploads/Medical-Science-Computing-LLC.pdf#) | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Thomas Edison State University** | NJ | 2/13/2018 | Electronic | Education | **557** |
| Source: | MT AG's office | | | | |
| URL: | [https://dojmt.gov/wp-content/uploads/Thomas-Edison-State-University.pdf#](https://dojmt.gov/wp-content/uploads/Thomas-Edison-State-University.pdf#) | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **PACCAR Financial** | TX | 2/14/2018 | Electronic | Banking/Credit/Financial | **251** |
| Source: | MT AG's office / NH AG's office | | | | |
| URL: | [https://dojmt.gov/wp-content/uploads/PACCAR.pdf#](https://dojmt.gov/wp-content/uploads/PACCAR.pdf#) | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Flexible Benefit Service Corporation (FLEX)** | IL | 2/14/2018 | Electronic | Medical/Healthcare | **19,438** |
| Source: | MT AG's office | | | | |
| URL: | [https://dojmt.gov/wp-content/uploads/Flexible-Benefit-Service-Corporation.pdf#](https://dojmt.gov/wp-content/uploads/Flexible-Benefit-Service-Corporation.pdf#) | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **American Stock Transfer & Trust Company, LLC (Colony Northstar** | NY | 2/16/2018 | Electronic | Business | **Unknown** |
| Source: | CA AG's office | | | | |
| URL: | [https://oag.ca.gov/system/files/Sample%20Notice_21.pdf#](https://oag.ca.gov/system/files/Sample%20Notice_21.pdf#) | | | | |

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center



**2018 Breach List:**  **Total Breaches:**  **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Department of Fish and Wildlife** | CA | 2/14/2018 | Electronic | Government/Military | **Unknown** |

Source:  CA AG's office
URL:  #https://oag.ca.gov/system/files/CDFW%20Breach%20Notification-Final_0.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Driscoll's, Inc.** | CA | 2/13/2018 | Electronic | Business | **1,530** |

Source:  CA AG's office
URL:  #https://oag.ca.gov/system/files/Driscoll%27s%20-%20Notice%20of%20Data%20Event%20-%20CA%20-%20Exhibit%201

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Etsy** | NY | 2/15/2018 | Electronic | Business | **1,566** |

Source:  ecommercebytes.com / NY AG's office
URL:  #https://www.ecommercebytes.com/2018/02/15/etsy-discloses-tax-related-privacy-breach/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Western Union** | CO | 2/14/2018 | Electronic | Business | **Unknown** |

Source:  wccftech.com
URL:  #https://wccftech.com/western-union-customer-data-stolen/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Engle Martin & Associates, Inc.** | GA | 2/14/2018 | Electronic | Business | **2,508** |

Source:  VT AG's office / NH AG's office
URL:  #https://www.doj.nh.gov/consumer/security-breaches/documents/engle-martin-associates-20180214.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **LendKey Technologies, Inc.** | NY | 2/15/2018 | Electronic | Banking/Credit/Financial | **6,403** |

Source:  VT AG's office / MT AG's office / NY AG'
URL:  #https://dojmt.gov/wp-content/uploads/LendKey.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Peoples United Bank** | VT | 2/15/2018 | Electronic | Banking/Credit/Financial | **Unknown** |

Source:  VT AG's office
URL:  #http://ago.vermont.gov/blog/2017/02/16/peoples-united-bank-sbn-to-consumers/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **FedEx / Bongo** | TN | 2/15/2018 | Electronic | Business | **119,000** |

Source:  gizmodo.com
URL:  #https://gizmodo.com/119-000-passports-and-photo-ids-of-fedex-customers-foun-1823035669#

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center



**ITRC**
IDENTITY THEFT
RESOURCE CENTER

**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Staybridge Suites Lexington | KY | 2/15/2018 | Electronic | Business | 244 |

Source:   wkyt.com
URL:   #http://www.wkyt.com/content/news/Lexington-hotel-says-customer-credit-card-numbers-exposed-in-data-breach-4741

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| OneMain Financial | IN | 2/9/2018 | Electronic | Banking/Credit/Financial | 1,253 |

Source:   NH AG's office
URL:   #https://www.doj.nh.gov/consumer/security-breaches/documents/onemain-financial-20180209.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Citizens Financial Group, Inc. (multiple locations) | RI | 2/2/2018 | Electronic | Banking/Credit/Financial | 262 |

Source:   NH AG's office / NY AG's office
URL:   #https://www.doj.nh.gov/consumer/security-breaches/documents/citizens-financial-20180202.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Midland School District | AR | 2/12/2018 | Electronic | Education | 100 |

Source:   qctimes.com / databreaches.net
URL:   #http://qctimes.com/news/local/barb-ickes/ickes-this-time-students-records-left-behind/article_5692f141-8687-519d-841

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Massachusetts Department of Revenue / MassTaxConnect | MA | 2/13/2018 | Electronic | Government/Military | 39,000 |

Source:   bostonglobe.com
URL:   #http://www.bostonglobe.com/business/2018/02/13/yikes-data-breach-mass-tax-agency-allowed-companies-peek-comp

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Inspire Home Loans | CA | 2/9/2018 | Electronic | Banking/Credit/Financial | 2,414 |

Source:   NH AG's office / NY AG's office
URL:   #https://www.doj.nh.gov/consumer/security-breaches/documents/inspire-home-loans-20180209.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| QuadMed (Whirlpool) | WI | 1/29/2018 | Electronic | Medical/Healthcare | 4,549 |

Source:   hhs.gov / databreaches.net
URL:   #https://www.databreaches.net/quadmed-health-records-system-issue-affected-onsite-clinics-of-three-clients/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Idaho Transportation Department | ID | 2/12/2018 | Electronic | Government/Military | 1,728 |

Source:   eastidahonews.com / databreaches.net
URL:   #https://www.eastidahonews.com/2018/02/itd-email-hack-may-have-exposed-truckers-personal-information/#

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center



**2018 Breach List:**  **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Livingston County Schools | KY | 2/13/2018 | Electronic | Education | Unknown |

Source:  wpsdlocal6.com / databreaches.net
URL:  #https://www.databreaches.net/?s=livingston&searchsubmit=#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| RoxSan Pharmacy | CA | 2/13/2018 | Electronic | Medical/Healthcare | 1,049 |

Source:  RoxSan Pharmacy press release
URL:  #https://www.prnewswire.com/news-releases/roxsan-pharmacy-notifies-patients-of-potential-breach-of-unsecured-pers

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Blink Health | NY | 2/5/2018 | Electronic | Medical/Healthcare | Unknown |

Source:  MT AG's office
URL:  #https://dojmt.gov/wp-content/uploads/Blink-Health-Inc..pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Mississippi State University | MS | 2/12/2018 | Electronic | Education | Unknown |

Source:  clarionledger.com
URL:  #https://www.clarionledger.com/story/news/local/2018/02/12/msu-data-breach-not-catastrophic/330348002/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Wintrust Mortgage | IL | 2/2/2018 | Electronic | Banking/Credit/Financial | Unknown |

Source:  NH AG's office / NY AG's office
URL:  #https://www.doj.nh.gov/consumer/security-breaches/documents/wintrust-mortgage-20180202.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Make-Up Designory | CA | 2/5/2018 | Electronic | Business | 670 |

Source:  NH AG's office
URL:  #https://www.doj.nh.gov/consumer/security-breaches/documents/make-up-designory-20180205.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Lonza | GA | 1/24/2018 | Electronic | Business | Unknown |

Source:  NH AG's office / MD AG's office
URL:  #https://www.doj.nh.gov/consumer/security-breaches/documents/lonza-20180124.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Coca-Cola Company (reported on 1/19/2018) | DE | 1/19/2018 | Electronic | Business | 2,181 |

Source:  NH AG's office / NY AG's office
URL:  #https://www.doj.nh.gov/consumer/security-breaches/documents/coca-cola-20180119.pdf#

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center



**IDENTITY THEFT**
**RESOURCE CENTER**

**2018 Breach List:**    **Total Breaches:**    **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Appen Butler Hill, Inc. | WA | 1/5/2018 | Electronic | Business | 1,584 |

Source:   NH AG's office / NY AG's office
URL:   #https://www.doj.nh.gov/consumer/security-breaches/documents/appen-butler-20180105.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| City of Thomasville | NC | 2/5/2018 | Electronic | Government/Military | 269 |

Source:   myfox8.com / databreaches.net
URL:   #http://myfox8.com/2018/02/06/city-of-thomasville-admits-to-releasing-employees-social-security-numbers/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Aperio Group | CA | 2/12/2018 | Electronic | Business | Unknown |

Source:   databreaches.net
URL:   #https://www.databreaches.net/aperio-group-client-account-data-breached-by-successful-phishing-attack/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Connecticut Airport Authority | CT | 2/12/2018 | Electronic | Business | 144 |

Source:   VT AG's office / NH AG's office
URL:   #https://www.doj.nh.gov/consumer/security-breaches/documents/connecticut-airport-authority-20180209.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Sutter Health | CA | 2/6/2018 | Electronic | Medical/Healthcare | Unknown |

Source:   CA AG's office / hipaajournal.com
URL:   #https://oag.ca.gov/system/files/Sample%20Notification-PDF_0.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Eastern Salt Company, Inc. | MA | 2/2/2018 | Electronic | Business | Unknown |

Source:   NH AG's office
URL:   #https://www.doj.nh.gov/consumer/security-breaches/documents/easatern-salt-20180202.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Sacramento Bee | CA | 2/8/2018 | Electronic | Business | Unknown |

Source:   gizmodo.com
URL:   #https://gizmodo.com/sacramento-bee-leaked-19-5-million-california-voter-rec-1822835127#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Corporate Employment Resources, Inc. | MI | 2/9/2018 | Electronic | Business | 4,086 |

Source:   VT AG's office / MT AG's office / NH AG'
URL:   #https://www.doj.nh.gov/consumer/security-breaches/documents/corporate-employment-20180208.pdf#

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center



**2018 Breach List:**     **Total Breaches:**     **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **DiFilippo Corporate Finance Group** | MA | 2/2/2018 | Electronic | Banking/Credit/Financial | **Unknown** |

Source:     NH AG's office
URL:     #https://www.doj.nh.gov/consumer/security-breaches/documents/difilippo-20180202.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Waldo County** | ME | 2/8/2018 | Electronic | Government/Military | **100** |

Source:     scmagazine.com
URL:     #https://www.scmagazine.com/waldo-county-maine-employee-data-breached-after-phishing-attack/article/743142/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Decatur County General Hospital** | TN | 1/26/2018 | Electronic | Medical/Healthcare | **24,000** |

Source:     hipaajournal.com / hhs.gov
URL:     #https://www.hipaajournal.com/24000-decatur-county-general-hospital-data-breach/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Zachary E. Adkins, DDS** | NM | 1/25/2018 | Electronic | Medical/Healthcare | **3,677** |

Source:     hhs.gov / zacharyadkinsdental.com
URL:     #http://zacharyadkinsdental.com/press-release/5424413#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Kinetics Systems, Inc.** | CA | 2/7/2018 | Electronic | Business | **875** |

Source:     NH AG's office
URL:     #https://www.doj.nh.gov/consumer/security-breaches/documents/kinetics-systems-20180207.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Boeing Company** | IL | 2/7/2018 | Electronic | Business | **Unknown** |

Source:     MT AG's office
URL:     #https://dojmt.gov/wp-content/uploads/Boeing-2.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Ameriprise Financial (reported on 2/6/18)** | MN | 2/6/2018 | Electronic | Banking/Credit/Financial | **Unknown** |

Source:     MT AG's office
URL:     #https://dojmt.gov/wp-content/uploads/Ameriprise-Financial-1.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **PAR Electrical Contractors, Inc.** | CA | 2/5/2018 | Electronic | Business | **25,500** |

Source:     VT AG's office / CA AG's office / NH AG'
URL:     #https://www.doj.nh.gov/consumer/security-breaches/documents/par-electrical-20180205.pdf#

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center



**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Wag Labs | CA | 1/12/2018 | Electronic | Business | 25,500 |

Source:   paymentweek.com / NY AG's office
URL:   #https://paymentweek.com/2018-1-12-bad-dog-wag-labs-socked-data-breach/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| 1st Mariner Bank | MD | 2/5/2018 | Electronic | Banking/Credit/Financial | 1,500 |

Source:   MT AG's office / VT AG'soffice
URL:   #https://dojmt.gov/wp-content/uploads/1st-Mariner-Bank.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Bunge Milling | MO | 2/6/2018 | Electronic | Business | Unknown |

Source:   journalstar.com
URL:   #http://journalstar.com/business/local/crete-workers-victims-of-data-breach/article_2f650ff1-5bf7-551e-b469-b2669bd62

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| City of Detroit | MI | 2/5/2018 | Electronic | Government/Military | 544 |

Source:   hhs.gov
URL:   #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| City of Pittsburg | KS | 2/5/2018 | Electronic | Government/Military | Unknown |

Source:   joplinglobe.com
URL:   #http://www.joplinglobe.com/news/crime_and_courts/city-of-pittsburg-targeted-in-phishing-attack/article_b82eed90-7cf

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Partners HealthCare System | MA | 2/5/2018 | Electronic | Medical/Healthcare | 2,600 |

Source:   hipaajournal.com / NH AG's office / hhs.g
URL:   #https://www.hipaajournal.com/partners-healthcare-notifies-2600-patients-may-2017-breach-phi/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| City of Batavia | IL | 2/2/2018 | Electronic | Government/Military | Unknown |

Source:   dailyherald.com
URL:   #http://www.dailyherald.com/news/20180202/some-batavia-city-employees-personal-data-stolen-in-spoofing-attack#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Octoly | NY | 2/5/2018 | Electronic | Business | 12,000 |

Source:   gizmodo.com
URL:   #https://gizmodo.com/12-000-social-media-influencers-mostly-women-exposed-1822634002#

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center



**2018 Breach List:**    **Total Breaches:**    **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Saginaw Valley State Universtiy** | MI | 1/24/2018 | Electronic | Education | **4,949** |

Source:    NH AG's office
URL:    #https://www.doj.nh.gov/consumer/security-breaches/documents/saginaw-valley-20180124.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Rogin Nassau, LLC** | CT | 1/18/2018 | Electronic | Business | **268** |

Source:    NH AG's office
URL:    #https://www.doj.nh.gov/consumer/security-breaches/documents/rogin-nassau-20180118.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **City of Unalaska** | AK | 2/1/2018 | Electronic | Government/Military | **Unknown** |

Source:    kucb.org
URL:    #http://kucb.org/post/after-city-mistakenly-releases-unredacted-petition-clerk-offers-cover-identity-theft-monitoring#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **City of Keokuk** | IA | 2/4/2018 | Electronic | Government/Military | **Unknown** |

Source:    tspr.org / scmagazine.com
URL:    #http://tspr.org/post/keokuk-data-breach-results-stolen-city-employee-information#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **CarePlus Health Plans** | FL | 2/5/2018 | Paper Data | Medical/Healthcare | **11,248** |

Source:    hipaajournal.com / hhs.gov
URL:    #https://www.hipaajournal.com/11200-careplus-health-plan-members-notified-phi-breach/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Robert Smith DMD, PC** | TN | 1/22/2018 | Electronic | Medical/Healthcare | **1,500** |

Source:    hhs.gov / databreaches.net
URL:    #https://www.databreaches.net/tn-smith-dental-notifies-hhs-of-ransomware-attacking-affecting-1500/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Advanced Graphic Products, Inc. dba Advanced-Online** | TX | 2/1/2018 | Electronic | Business | **22,182** |

Source:    CA AG's office / NH AG's office
URL:    #https://oag.ca.gov/system/files/Sample_Notice_0.PDF#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Ron's Pharmacy Services** | CA | 2/2/2018 | Electronic | Medical/Healthcare | **6,781** |

Source:    CA AG's office / hipaajournal.com
URL:    #https://oag.ca.gov/system/files/T927_v01.pdf_Prescription_0.pdf#

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center



**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Eastern Maine Medical Center** | ME | 2/1/2018 | Electronic | Medical/Healthcare | **660** |

Source: bangordailynews.com / databreaches.net
URL: #https://bangordailynews.com/2018/02/01/news/bangor/emmc-waited-a-month-to-alert-patients-of-possible-data-breach

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **HORNE LLP** | MS | 2/2/2018 | Electronic | Medical/Healthcare | **1,670** |

Source: hipaajournal.com / HORNE Notice of Dat
URL: #https://www.hipaajournal.com/phishing-attack-exposes-forrest-general-hospital-patients-phi/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Kraus Associates, Inc. dba AK Associates** | MA | 1/26/2018 | Electronic | Business | **132** |

Source: NH AG's office / NY AG's office
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/kraus-associates-20180126.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Gillette Medical Imaging** | WY | 1/18/2018 | Paper Data | Medical/Healthcare | **4,476** |

Source: hhs.gov
URL: #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Pearlie Mae's Compassion and Care LLC** | KS | 1/25/2018 | Paper Data | Medical/Healthcare | **Unknown** |

Source: healthitsecurity.com
URL: #https://healthitsecurity.com/news/ks-healthcare-organization-fined-over-unsecured-patient-data#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Allscripts** | IL | 1/31/2018 | Electronic | Medical/Healthcare | **Unknown** |

Source: hipaajournal.com
URL: #https://www.hipaajournal.com/class-action-lawsuit-allscripts-filed-following-ransomware-attack/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **VSA Partners, Inc.** | IL | 1/24/2018 | Electronic | Business | **455** |

Source: VT AG's office / NY AG's office
URL: #http://ago.vermont.gov/blog/2018/01/24/vsa-partners-sbn-consumers/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Pentair Aquatic Eco-Systems** | FL | 1/26/2018 | Electronic | Business | **239** |

Source: VT AG's office / NH AG's office
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/pentair-aquatic-20180126.pdf#

Copyright 2018 Identity Theft Resource Center



# Identity Theft Resource Center



**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Vermont Health Connect (reported on 1/30/2018) | VT | 1/30/2018 | Electronic | Medical/Healthcare | Unknown |
| Source: | VT AG's office | | | | |
| URL: | #http://ago.vermont.gov/blog/2018/01/30/vermont-health-connect-ahs-sbn-consumers/# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| National Registry of Emergency Medical Technicians (Nevada | OH | 1/25/2018 | Electronic | Business | 843 |
| Source: | MT AG's office | | | | |
| URL: | #https://dojmt.gov/wp-content/uploads/National-Registy-of-Emergency-Medical-Technicians.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Goldleaf Partners | MN | 1/26/2018 | Electronic | Business | 6,020 |
| Source: | MT AG's office / NH AG's office / NC AG' | | | | |
| URL: | #https://dojmt.gov/wp-content/uploads/Goldleaf.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Nevro Corporation | CA | 1/29/2018 | Electronic | Medical/Healthcare | Unknown |
| Source: | CA AG's office | | | | |
| URL: | #https://oag.ca.gov/system/files/Notification%20Letter%20-%20%20Nevro_0.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Jeffrey Born CPA, Inc. | CA | 1/26/2018 | Electronic | Business | Unknown |
| Source: | CA AG's office | | | | |
| URL: | #https://oag.ca.gov/system/files/Born%20Notification_0.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Pediatric Endocrinology and Diabetes Specialists | NV | 1/18/2018 | Electronic | Medical/Healthcare | 1,021 |
| Source: | hhs.gov / databreaches.net | | | | |
| URL: | #http://www.thepeds.com/# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| RBC (Travelocity) | TX | 1/26/2018 | Electronic | Banking/Credit/Financial | 66,000 |
| Source: | MT AG's office / VT AG's office / WI AG's | | | | |
| URL: | #https://dojmt.gov/wp-content/uploads/RBC-Travelocity.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Salvation Army of Augusta | GA | 1/23/2018 | Electronic | Business | 570 |
| Source: | NH AG's office | | | | |
| URL: | #https://www.doj.nh.gov/consumer/security-breaches/documents/salvation-army-20180123.pdf# | | | | |

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center



**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Makeup Geek, LLC** | MI | 1/19/2018 | Electronic | Business | **2,385** |

Source:   NH AG's office / MT AG's office / NY AG'
URL:   #https://www.doj.nh.gov/consumer/security-breaches/documents/makeup-geek-20180119.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Maplecrest Ford** | NJ | 1/19/2018 | Electronic | Business | **Unknown** |

Source:   NH AG's office / NY AG's office
URL:   #https://www.doj.nh.gov/consumer/security-breaches/documents/maplecrest-ford-20180119.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **KLX, Inc.** | FL | 1/24/2018 | Electronic | Business | **2,450** |

Source:   NH AG's office / MT AG's office / NY AG'
URL:   #https://www.doj.nh.gov/consumer/security-breaches/documents/klx-20180124.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Hudson Structured Capital Management Ltd.** | CT | 1/10/2018 | Electronic | Banking/Credit/Financial | **Unknown** |

Source:   NH AG's office / NY AG's office
URL:   #https://www.doj.nh.gov/consumer/security-breaches/documents/hudson-sstructured-20170110.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Fidelity Investments (reported on 1/11/18)** | MA | 1/11/2018 | Electronic | Banking/Credit/Financial | **348** |

Source:   NH AG's office / NY AG's office
URL:   #https://www.doj.nh.gov/consumer/security-breaches/documents/fidelity-20180111.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Kansas Secretary of State** | KS | 1/25/2018 | Electronic | Government/Military | **Unknown** |

Source:   gizmodo.com / databreaches.net
URL:   #https://gizmodo.com/kris-kobach-s-office-leaks-last-4-social-security-digit-1822415622#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Charlotte Housing Authority** | NC | 1/25/2018 | Electronic | Government/Military | **341** |

Source:   Fox46charlotte.com / NY AG's office
URL:   #http://www.fox46charlotte.com/news/local-news/exclusive-charlotte-housing-authority-suffers-data-breach-341-emplo

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Gourmesso** | FL | 1/24/2018 | Electronic | Business | **Unknown** |

Source:   ME AG's office
URL:   #Per ME AG's website update 1/26/18#http://Per ME AG's website update 1/26/18#

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center



**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| San Diego County Office of Education | CA | 1/25/2018 | Electronic | Education | Unknown |

Source: MT AG's office
URL: #https://dojmt.gov/wp-content/uploads/San-Diego-County-Office-of-Education.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Steven Yang, D.D.S., Inc. | CA | 1/26/2018 | Electronic | Medical/Healthcare | 3,202 |

Source: CA AG's office / hhs.gov
URL: #https://oag.ca.gov/system/files/T875_v02%20-%20Notice_0.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Member First Mortgage | MI | 1/26/2018 | Electronic | Banking/Credit/Financial | 36,840 |

Source: CA AG's office / NH AG's office / IN AG's
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/member-first-20180126.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Western Washington Medical Group Inc. | WA | 1/12/2018 | Paper Data | Medical/Healthcare | 842 |

Source: hhs.gov / databreaches.net
URL: #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| RGH Enterprises, Inc. | OH | 1/22/2018 | Paper Data | Medical/Healthcare | 4,586 |

Source: hhs.gov
URL: #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Rocky Mountain Women's Health Center, Inc. | UT | 1/25/2018 | Paper Data | Medical/Healthcare | 1,166 |

Source: hhs.gov / NC AG's office
URL: Per FOIA request NC AG's office#http://Per FOIA request NC AG's office#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Central States Southeast and Southwest Areas Health and Welfare | IL | 1/23/2018 | Paper Data | Medical/Healthcare | 634 |

Source: hhs.gov
URL: #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf;jsessionid=4865BEFDA4E9E18A73970E189367F552#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Tennessee Valley Title Insurance Company | TN | 1/9/2018 | Electronic | Business | 179 |

Source: NH AG's office / NY AG's office
URL: #https://www.doj.nh.gov/consumer/security-breaches/documents/tennessee-valley-20180109.pdf#

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center



**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Florida Secretary of State (Crosscheck)** | FL | 1/22/2018 | Electronic | Government/Military | **945** |

Source:   kansascity.com
URL:   #http://www.kansascity.com/news/politics-government/article196029319.html#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Questar Assessment (multiple school districts in multiple states)** | MN | 1/22/2018 | Electronic | Business | **Unknown** |

Source:   NYS Education Department
URL:   #http://www.nysed.gov/news/2018/state-education-department-announces-breach-data-held-vendor-questar#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **National Stores, Inc.** | CA | 1/22/2018 | Electronic | Business | **609,064** |

Source:   MD AG's office / NY AG's office
URL:   #http://www.marylandattorneygeneral.gov/ID%20Theft%20Breach%20Notices/2018/itu-294960%20(1).pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **DJO, LLC** | CA | 1/10/2018 | Paper Data | Medical/Healthcare | **1,203** |

Source:   hhs.gov / DJO website
URL:   #http://www.djoglobal.com/corporate-info/privacy-incident-faqs#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Alicia Ann Oswald** | CA | 1/9/2018 | Electronic | Medical/Healthcare | **800** |

Source:   hhs.gov
URL:   #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **High Plains Surgical Associates** | WY | 1/15/2018 | Paper Data | Medical/Healthcare | **607** |

Source:   hhs.gov
URL:   #https://ocrportal.hhs.gov/ocr/breach/breach_report.jsf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Hallmark Home Mortgage** | IN | 1/12/2018 | Electronic | Banking/Credit/Financial | **2,816** |

Source:   VT AG's office
URL:   #http://ago.vermont.gov/assets/files/Consumer/Security_Breach/Hallmark%20Home%20Mortgage%20SBN%20to%20Co

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Monticello Central School District** | NY | 1/17/2018 | Electronic | Education | **2,598** |

Source:   VT AG's office / NH AG's office
URL:   #https://www.doj.nh.gov/consumer/security-breaches/documents/monticello-20180112.pdf#

Copyright 2018 Identity Theft Resource Center



# Identity Theft Resource Center



**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Westminster Ingleside King Farm Presbyterian Retirement Communities** | MD | 1/19/2018 | Electronic | Business | **9,769** |
| Source: | VT AG's office / ME AG's office / hipaajo |  |  |  |  |
| URL: | #https://www.hipaajournal.com/?s=westminster# |  |  |  |  |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Arthur Ventures Management, LLC (reported on 1/12/2018)** | ND | 1/12/2018 | Electronic | Business | **210** |
| Source: | MT AG's office / NY AG's office |  |  |  |  |
| URL: | #https://dojmt.gov/wp-content/uploads/Arthur-Ventures-Management-LLC.pdf# |  |  |  |  |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Pension Fund of the Christian Church (reported on 1/16/2018)** | IN | 1/16/2018 | Electronic | Business | **20,996** |
| Source: | CA AG's office / MT AG's office / OR AG' |  |  |  |  |
| URL: | #https://oag.ca.gov/system/files/PFR%20Standard%20Notification%20Letter%20Sample%201_0.pdf# |  |  |  |  |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **American Golf Corporation** | CA | 1/17/2018 | Electronic | Business | **1,099** |
| Source: | CA AG's office / NY AG's office |  |  |  |  |
| URL: | #https://oag.ca.gov/system/files/Sample%20Notice_20.pdf# |  |  |  |  |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Mindlance** | NJ | 1/19/2018 | Electronic | Business | **3,085** |
| Source: | CA AG's office / ME AG's office / NY AG' |  |  |  |  |
| URL: | #https://oag.ca.gov/system/files/California%20Template%20Notification%20%28152381521_1%29_0.PDF# |  |  |  |  |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Guaranteed Rate, Inc.** | IL | 1/12/2018 | Electronic | Business | **187,788** |
| Source: | VT AG's office / CA AG's office / MT AG' |  |  |  |  |
| URL: | #https://www.doj.nh.gov/consumer/security-breaches/documents/guaranteed-rate-20180112.pdf# |  |  |  |  |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **PharMerica / Onco360 / CareMed Specialty Pharmacy** | KY | 1/12/2018 | Electronic | Medical/Healthcare | **53,173** |
| Source: | VT AG's office / hhs.gov / ME AG's office |  |  |  |  |
| URL: | #https://www.doj.nh.gov/consumer/security-breaches/documents/pharmerica-20180112.pdf# |  |  |  |  |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| **Pedes Orange County** | CA | 1/12/2018 | Electronic | Medical/Healthcare | **917** |
| Source: | CA AG's office / hhs.gov |  |  |  |  |
| URL: | #https://oag.ca.gov/system/files/Pedes%20Adult%20CA%20Notice_0.pdf# |  |  |  |  |

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center



**2018 Breach List:**    **Total Breaches:**    **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| NHS, Inc. | CA | 1/10/2018 | Electronic | Business | Unknown |
| Source: | CA AG's office | | | | |
| URL: | #https://oag.ca.gov/system/files/Notice%20of%20Breach_0.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Kaiser Foundation Health Plan (reported on 1/19/2018) | CA | 1/19/2018 | Paper Data | Medical/Healthcare | 638 |
| Source: | hhs.gov /  CA AG's office | | | | |
| URL: | #https://oag.ca.gov/system/files/FINAL%20Member%20Notification%20Letter_10.10.17_0.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Multnomah Athletic Club | OR | 1/11/2018 | Electronic | Business | 18,632 |
| Source: | OR AG's office / NH AG's office / NY AG' | | | | |
| URL: | #https://justice.oregon.gov/consumer/DataBreach/Home/GetBreach/1161073650# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Agency for Health Care Administration | FL | 1/5/2018 | Electronic | Medical/Healthcare | 30,000 |
| Source: | scmagazine.com / hhs.gov | | | | |
| URL: | #https://www.scmagazine.com/breach-possibly-exposed-sensitive-data-on-up-to-30k-florida-medicaid-recipients/article | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| MD Medical Spa and Wellness Center | MA | 1/15/2018 | Paper Data | Medical/Healthcare | Unknown |
| Source: | turnto10.com / databreaches.net | | | | |
| URL: | #http://turnto10.com/news/local/medical-records-found-dumped-in-new-bedford# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Palomar Medical Center Escondido | CA | 1/8/2018 | Electronic | Medical/Healthcare | 1,309 |
| Source: | hipaajournal.com | | | | |
| URL: | #https://www.hipaajournal.com/1300-patients-medical-records-viewed-without-authorization-palomar-health-nurse/# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Northeast Arc | MA | 1/5/2018 | Electronic | Business | 1,823 |
| Source: | VT AG's office / ME AG's office / NH AG' | | | | |
| URL: | #https://www.doj.nh.gov/consumer/security-breaches/documents/northeast-arc-20180105.pdf# | | | | |

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| talentReef, Inc. | CO | 1/10/2018 | Electronic | Business | 11,603 |
| Source: | MT AG's office / VT AG's office / NH AG' | | | | |
| URL: | #https://dojmt.gov/wp-content/uploads/talentReef-Inc.pdf# | | | | |

Copyright 2018 Identity Theft Resource Center

# Identity Theft Resource Center



**2018 Breach List:**   **Total Breaches:**   **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Broward College | FL | 1/10/2018 | Electronic | Education | 44,000 |

Source:   MT AG's office / VT AG's office / NH AG'
URL:   #https://dojmt.gov/wp-content/uploads/Broward-College.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Alton Lane Inc. | VA | 1/10/2018 | Electronic | Business | 1,208 |

Source:   MT AG's office / VT AG's office / NH AG'
URL:   #https://dojmt.gov/wp-content/uploads/Alton-Lane.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Jason's Deli | TX | 1/12/2018 | Electronic | Business | 3,400,000 |

Source:   jasonsdeli.com / MT AG's office / VT AG'
URL:   #https://www.jasonsdeli.com/data-breach#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Penn Medicine | PA | 1/2/2018 | Electronic | Medical/Healthcare | 1,050 |

Source:   hhs.gov / beckershospitalreview.com
URL:   #https://www.beckershospitalreview.com/cybersecurity/stolen-computer-at-penn-medicine-compromises-1k-patient-rec

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Oklahoma State University Center for Health Sciences | OK | 1/5/2018 | Electronic | Medical/Healthcare | 279,865 |

Source:   hhs.gov / healthcareinfosecurity.com
URL:   #https://www.healthcareinfosecurity.com/hacking-incident-impacts-nearly-280000-medicaid-patients-a-10587?rf=2018-0

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Cetera Advisors LLC (reported on 1/8/18) | CO | 1/8/2018 | Electronic | Business | 1,260 |

Source:   MT AG's office / ME AG's office / MD AG'
URL:   #https://dojmt.gov/wp-content/uploads/Cetera-Advisors-LLC.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Columbia Falls School District | MT | 1/5/2018 | Electronic | Education | Unknown |

Source:   MT AG's office
URL:   #https://dojmt.gov/wp-content/uploads/Columbia-Falls-School-District.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Montana State University Billings | MT | 1/12/2018 | Electronic | Education | Unknown |

Source:   MT AG's office
URL:   #https://dojmt.gov/wp-content/uploads/Montana-State-University-Billings.pdf#

Copyright 2018 Identity Theft Resource Center



# Identity Theft Resource Center



**2018 Breach List:**    **Total Breaches:**    **1,244**

**Records Exposed: 446,515,334**

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Rea.deemingBeauty, Inc. dba beautyblender | PA | 1/5/2018 | Electronic | Business | **18,133** |

Source:    CA AG's office / MT AG's office / NY AG'
URL:    #https://dojmt.gov/wp-content/uploads/Beautyblinders.pdf#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| DHS Office of the Inspector General Case Management System | DC | 1/3/2018 | Electronic | Government/Military | **247,167** |

Source:    cnet.com
URL:    #https://www.cnet.com/news/homeland-security-breach-exposes-data-on-240000-employees/#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Charles River Medical Associates | MA | 1/8/2018 | Electronic | Medical/Healthcare | **9,378** |

Source:    wickedlocal.com / hhs.gov
URL:    #http://www.wickedlocal.com/news/20180108/framingham-radiology-lab-loses-medical-records-of-9300-people#

| Breached Entity: | State | Published Date | Breach Type | Breach Category | Records Reported |
|---|---|---|---|---|---|
| Flagship Facility Services, Inc. | CA | 1/5/2018 | Electronic | Business | **Unknown** |

Source:    CA AG's office
URL:    #https://oag.ca.gov/system/files/FlagShip%20Data%20Breach%20Notification%20Letter%20January%202018_0.pdf#

| **2018 Breaches Identified by the ITRC as of:** | **1/7/2019** | | **Total Breaches:**    **1,244** |
|---|---|---|---|
| | | | **Records Exposed: 446,515,334** |

The Identity Theft Resource Center breach database is updated daily and published to our website weekly. A US-based breach, as identified by our current process, is considered public when one of these occur:
1) Published by a credible source (Sources include Offices of the Attorney General, and established media – TV news, radio, newspapers)
2) A letter notifying a potential victim has been received
ITRC will provide attribution of the source and include the relevant data to the extent that has been made public in our findings. If the number of records is not made publicly available, ITRC will note that in the report as "unknown" indicating we do not have the specifics of the actual number impacted. Identity Theft Resource Center reserves the right to make an educated estimate to the potential of impact based on our knowledge and understanding of the specifics of the policies of the reporting entity..



*The ITRC would like to thank CyberScout for its financial support of the ITRC Breach Report, ITRC Breach Stats Report and all supplemental breach reports.*

Copyright 2018 Identity Theft Resource Center